# United States Bankruptcy Court
## District of Hawaii

In re **Honolulu Symphony Society**, Debtor

Case No. **09-02978**

Chapter **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 909,627.86 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 20 | | 99,542.19 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 31 | | 3,508,599.99 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 59 | | | |
| | | Total Assets | 909,627.86 | | |
| | | | Total Liabilities | 3,608,142.18 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Honolulu Symphony Society**, Debtor    Case No. 09-02978

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

Sub-Total > **0.00** (Total of this page)

Total > **0.00**

(Report also on Summary of Schedules)

0 continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Honolulu Symphony Society**, Debtor    Case No. **09-02978**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of Hawaii<br>General Account (0005-259673)<br>Location: 111 S. King St., Honolulu, HI 96813** | - | **74,266.81** |
| | | **Bank of Hawaii<br>Advertising Account (0005-259428)<br>Location: 111 S. King St., Honolulu HI** | - | **2,076.53** |
| | | **First Hawaiian Bank<br>Productions Account (01-045954)<br>999 Bishop Street, Honolulu, HI** | - | **5,092.22** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total > **81,435.56**
(Total of this page)

**3** continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Honolulu Symphony Society**, Debtor    Case No. 09-02978

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Honolulu Symphony Productions, LLC 650 Iwilei Road, #202 Honolulu HI 96817-0000** | - | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Program Guide Advertising Loomis, 900 Forst St. Mall #350, Honolulu, HI** | - | **1,182.88** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Lenore & Chester O'Brien Fund (115050353) Bank of Hawaii PO Box 3170, Honolulu, HI (quarterly declining)** | - | **1,865.85** |
| | | **Mary Wilson Crawford Fund (115024457) Bank of Hawaii PO Box 3170, Honolulu, HI (quarterly declining)** | - | **11,801.81** |

Sub-Total > **14,850.54**
(Total of this page)

Sheet 1 of 3 continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Honolulu Symphony Society**, Debtor — Case No. **09-02978**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Robert E. Black Memorial Trust (115031353)<br>Bank of Hawaii<br>PO Box 3170, Honolulu, HI<br>(quarterly)** | - | **11,700.00** |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Prepaid Rent<br>Blaisdell Center<br>777 Ward Avenue, Honolulu, HI** | - | **24,382.26** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Instruments (see attached Schedule B-1)** | - | **334,915.00** |
| 30. Inventory. | | **Sheet Music Library<br>(See attached Schedule B-2)** | - | **442,344.50** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total > **813,341.76**
(Total of this page)

Sheet 2 of 3 continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Honolulu Symphony Society**, Debtor    Case No. 09-02978

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total > **0.00**
(Total of this page)

Total > **909,627.86**

Sheet 3 of 3 continuation sheets attached to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

HONOLULU SYMPHONY OWNED INSTRUMENTS
Currently housed at Blaisdell Center Concert Hall
777 Ward Ave., Honolulu, HI 96814
SCHEDULE B-1

| Item | Brand |
|---|---|
| Contra Bassoon, w/ Stand | Mollenhauer |
| Hair Dryer | Conair |
| Long Box | |
| Long Box | |
| Percussion Case | home made |
| Percussion Case | home made |
| Square Box | |
| Stick Tray | home made |
| Stick Tray | home made |
| Trap Table w/ Stand | Ludwig |
| Trap Table w/ Stand | Ludwig |
| Trap Table w/ Stand | Ludwig |
| Trap Table w/ Stand | Ludwig |
| Trap Table w/ Stand | Ludwig |
| Cymbal | no name |
| Cymbal Bag | Sof Bag |
| Cymbal Bag | Sof Bag |
| Cymbal Straps, 5 pair | Sabian |
| Cymbals, Pair | Sabian |
| Germanic Orchestral | Sabian |
| Germanic Orchestral HH | Sabian |
| Germanic Orchestral HH | Sabian |
| Germanic Orchestral HH | Sabian |
| Germanic Orchestral HH | Sabian |
| Germanic Orchestral HH | Sabian |
| Germanic Orchestral HH | Sabian |
| Hi Hat K (A?) Cymbals, Pair | Zildjian |
| Medium Ride Cymbal | Zildjian |
| Ride Cymbal w/ Rivets | Zildjian |
| Suspended Orchestral | Sabian |
| Suspended Orchestral | Sabian |
| Thin China Cymbal | Paiste |
| Viennese Orchestral | Sabian |
| Viennese Orchestral | Sabian |
| Viennese Orchestral | Sabian |
| Bass Drum | Ludwig |
| Bass Drum | Pearl |
| Bass Drum Cymbal Mount | |
| Warner Shelter Tent | |
| Bass Drum Stand | |
| Bass Drum Stand | Abel |
| Bass Drum w/ Case | Pearl |
| Bongo Stand | home made |
| Bongos | Valle..something LA |
| Bongos & Soft Shell Case | Latin Percussion |
| Bongos Stand | Latin Percussion |
| Box for Conga | home made |
| Concert Bass Drum | Ludwig |
| Concert Tom-Tom | Ludwig |
| Concert Tom-Tom | Ludwig |
| Concert Tom-Tom | Ludwig |
| Concert Tom-Tom | Ludwig |
| Conga | Gon Bop |

HONOLULU SYMPHONY OWNED INSTRUMENTS
Currently housed at Blaisdell Center Concert Hall
777 Ward Ave., Honolulu, HI 96814

| Item | Brand |
|---|---|
| Conga Stand | Latin Percussion |
| Conga Stand | Latin Percussion |
| Cymbal Stand | |
| Cymbal Stand | Gibraltar Boom |
| Cymbal Stand | no name |
| Cymbal Stand | no name |
| Cymbal Stand | no name |
| Cymbal Stand | no name |
| Cymbal Stand | Tama Boom |
| Cymbal Stand | Wenger |
| Cymbal Stand | Yamaha |
| Double Braced Snare Stand | Yamaha |
| Double Tom Stand | Pearl |
| Double Tom Stand | Ludwig |
| Double Tom Stand | Ludwig |
| Drum Stand | |
| Drum Stand | |
| Roto Toms, set of 4 | Remo |
| Snare Drum | Camco Drum Company |
| Snare Drum | Camco Drum Company |
| Snare Drum | Ludwig |
| Snare Drum | Ludwig |
| Snare Stand | Ludwig |
| Snare Stand | no name |
| Snare Stand | Yamaha |
| Standard Drum | Ludwig |
| Timbale w/ Stand & Fibre | Ludwig |
| Timbale w/ Stand & Fibre | Ludwig |
| Tom Tom w/ Case | Pearl |
| Tom Tom w/ Case | Pearl |
| Tom Tom w/ Case | Pearl |
| Toomba | Gon Bop |
| Toy Rack | Latin Percussion |
| Toy Rack | no name |
| Triangle Stand | home made |
| Triangle Stand | home made |
| Chinese Gong | Wuhan |
| Chinese Gong | Wuhan |
| Chinese Gong | Wuhan |
| Chinese Gong | Wuhan |
| Chinese Gong | Wuhan |
| Chinese Gong w/ Case | Wuhan |
| Gong Stand | |
| Gong Stand | home made |
| Gong Stand | home made |
| Gong Stand | home made |
| Gong Stand | Paiste |
| Gong Stand | Paiste |
| Hand Gong | Caohongta |
| Harp | Lyon & Healy |
| Harp Trunk | Lyon & Healy |
| Bamboo Sticks, Pair | |
| Feather Gourge | |
| Feather Gourge | |

HONOLULU SYMPHONY OWNED INSTRUMENTS
Currently housed at Blaisdell Center Concert Hall
777 Ward Ave., Honolulu, HI 96814

| Item | Brand |
|---|---|
| Feather Gourge | |
| Gourge | |
| Kala'au Sticks, Pair | |
| Kala'au Sticks, Pair | |
| Pahu Drum w/ Case | |
| Pahu Drum w/ Case | |
| Uli Uli, Pair | |
| Uli Uli, Pair | |
| Wind Chime | |
| Grand Piano | Baldwin |
| Grand Piano | Steinway |
| Harpsichord | |
| Piano Bench | Steinway |
| Vibra-Celeste | Simone |
| Crotales | Zildjian |
| Crotales | Zildjian |
| Glockenspiel | Malletech |
| Glockenspiel | Musser |
| Kelon Xylophone | Musser |
| Kelon Xylophone - Case | |
| Marimba | Deagan |
| Marimba Case | |
| Marimba E | Adams Thorn Holland |
| Orchestra Chimes | Bergerault |
| Orchestra Chimes Cases | |
| Orchestra Chimes | Deagan |
| Temple Blocks, set of 5 | Woodcrafted Percussion |
| Vibraharp | Deagan |
| Vibraharp cases (4) | |
| Xylophone Cases (3) | |
| Xylophone & Porcano | Deagan |
| Mallet | |
| Mallet | |
| Mallet | |
| Mallet | |
| Mallet | |
| Mallet | |
| Mallet | |
| Mallet | AF |
| Mallet | AF |
| Mallet | AF |
| Mallet | AF |
| Mallet | AF |
| Mallet | Gauger |
| Mallet | Gauger |
| Mallet | Gauger |
| Mallet | Gauger |
| Mallet | W H Reamer |
| Mallets, Pair | |
| Mallets, Pair | |
| Mallets, Pair | |
| Mallets, Pair | AF |
| Mallets, Pair | AF |
| Mallets, Pair | W H Reamer |

HONOLULU SYMPHONY OWNED INSTRUMENTS
Currently housed at Blaisdell Center Concert Hall
777 Ward Ave., Honolulu, HI 96814

| Item | Brand |
|---|---|
| Mallets, Pair | W H Reamer |
| Mallets, Pair | AF |
| Triangle Sticks in Black | Spectra Sound |
| Afuche Cabasa | Latin Percussion |
| Bell Tree w/ Rack | Latin Percussion |
| Castagnettas, Pair | |
| Champagne Popper | Carroll Sound |
| Champagne Popper | Carroll Sound |
| Claves, Pair | |
| Claves, Pair | |
| Cowbell | Latin Percussion |
| Cowbell | Latin Percussion |
| Cowbell | Latin Percussion |
| Cowbell | Latin Percussion |
| Cowbell | Latin Percussion |
| Cowbell | Ludwig |
| Cowbell | no name |
| Cowbell Set (4) | no name |
| Eggz, 1 | Rhythm Tech |
| Eggz, 1 | Rhythm Tech |
| Guiro | |
| Guiro | Meinl |
| Mambo Cowbell | Latin Percussion |
| Maraca | no name |
| Maraca | no name |
| Maracas, Pair | Latin Percussion |
| Metal Plate | Carroll Sound |
| Piccolo Block | Toca |
| Ratchett | |
| Ratchett | |
| Rectangular "Rainmaker" | Planet Percussion |
| Set of Tuned Taxi Horns | Carroll Sound |
| Shuffle Block, Pair | home made |
| Sleigh Bell | |
| Tambourin | |
| Tambourin | Rhythm Tech |
| Tambourin w/ Black Soft | Grover |
| Tin Shaker | Zim-Gar |
| Tin Shaker | Zim-Gar |
| Triangle | Grover |
| Triangle | Grover |
| Triangle | Grover |
| Vibraslap | Latin Percussion |
| Washboard | |
| Whip | home made |
| Whip | home made |
| Wind Chimes w/ Hard Case | Spectra Sound |
| Wind Chimes w/ Soft Case | Spectra Sound |
| Woodblock | |
| Woodblock | |
| Woodblock | Vaughncraft USA |
| Woodblock | Vaughncraft USA |
| Woodblock | Vaughncraft USA |
| Woodblock | Vaughncraft USA |

HONOLULU SYMPHONY OWNED INSTRUMENTS
Currently housed at Blaisdell Center Concert Hall
777 Ward Ave., Honolulu, HI 96814

| Item | Brand |
|---|---|
| A Set Timpani (5) | Ludwig Professional |
| A Set Timpani Trunks (5) | Ludwig Professional |
| B Set Timpani (5) | Ludwig Professional |
| B Set Timpani Trunks (5) | Anvil |
| C Set Timpani (4) | Ludwig Professional |
| C Set Timpani Trunks (4) | Ludwig Professional |
| Timpani Tuning Gauge | |
| Timpani Tuning Gauge | |
| Timpani Tuning Gauge | |
| Clicker | Acme |
| Clown Trumpet Whistle | Acme |
| Crow Call Whistle | Acme |
| Cuckoo Call Whistle | Acme |
| Curlew Call Whistle | Acme |
| Dove Pigeon Call Whistle | Acme |
| Duck Call Whistle | Acme |
| Goose Call Whistle | no name |
| Jay Call Whistle | Acme |
| Nightingale Call Whistle | Acme |
| Nightingale Call Whistle | Acme |
| Nightingale Call Whistle | Acme |
| Police Whistle | Acme |
| Police Whistle | no name |
| Quail Call Whistle | Acme |
| Siren | Acme |
| Siren | Acme |
| Siren | Acme |
| Slide Whistle | Acme |
| Slide Whistle | no name |
| Slide Whistle | no name |
| Slide Whistle | no name |
| Snipe Call Whistle | Acme |
| Train Whistle | Acme |
| Train Whistle | Acme |
| Train Whistle | Acme |
| Whistle | no name |
| Whistles & Bird Effects Case | Acme |
| 65 Music Stands | |
| 65 Music Stand Lights | |
| 65 Electric Whips | |
| 15 Plexiglass Baffles | |
| **Total** | **$334,915.00** |

Honolulu Symphony Music Library

STANDARD LITERATURE, LISTED BY COMPOSERS

Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

SCHEDULE B-2

| No. | Composer | Title | Timing |
|---|---|---|---|
| 932 | Accolay, J.B.<br>rev.& ed.George Perlman | Violin Concerto in A Minor | 10 |
| 809 | Adam, Adolphe<br>or.Arthur Luck | O Holy Night (*Cantique de Noel*)<br>[vocal, Db] | 3:45 |
| 810A,B | Adam, Adolphe<br>ar.Merle Isaac | O Holy Night (*Cantique de Noel*)<br>[instrumental or volac, C or Eb] | (3) |
| 1068 | Adam, Adolphe | *Le Roi D'Yvetot* Overture | 9 |
| 470 | Albeniz, Isaac | Catalonia <*Suite Populaire*> | 7 |
| 471 | Albeniz | Spanish Serenade, op.181 | 3:30 |
| 779 | Alford, Kenneth | Colonel Bogey March | 3:15 |
| 458 | Alfven, Hugo | *Midsommarvaka*, op.19 <Swedish Rhapsody #1> | 12 |
| 1069 | Ambrosio, Alfredo d' | Air de Danse | (3) |
| 750 | Anderson, Leroy | Belle of the Ball | 2:35 |
| 999 | Anderson, L. | Blue Tango | 2:50 |
| 615 | Anderson, L. | Bugler's Holiday | 2:30 |
| 763 | Anderson, L. | Chicken Reel | 3 |
| 492 | Anderson, L. | A Christmas Festival<br>(See Pops Titles section for contents.) | 6 |
| 705 | Anderson, L. | Fiddle-Faddle | 3:15 |
| 638 | Anderson, L. | Plink, Plank, Plunk! [strings] | 2:20 |
| 354 | Anderson, L. | Serenata | (3) |
| 639 | Anderson, L. | Sleigh Ride | 3 |
| 544 | Anderson, L. | Suite of Carols, for string orchestra<br>(See Pops Titles section for contents) | 11:30 |
| 545 | Anderson, L. | Suite of Carols, for woodwind ensemble<br>(See Pops Titles section for contents) | 12 |
| 546 | Anderson, L. | Suite of Carols, for brass choir<br>(See Pops Titles section for contents) | 13:30 |
| 619 | Anderson, L. | A Trumpeter's Lullaby | 3 |
| 706 | Anderson, L. | The Typewriter | 1:45 |
| 368 | Anderson, L. | The Waltzing Cat | 2:20 |
| 6002 | Ansell, John | A Children's Suite, part one (5 movements) | 9:30 |
| 604 | Arnaud, Leo | Bugler's Dream, from Charge!<br>(1968 Olympics TV theme) [brass & percussion] | 3:50 |
| 305 | Arne, Thomas<br>ar.W.Gillies Whittaker | The Dances of Comus<br>[strings w/optional woodwinds] | 8 |
| 299 | Auber, Daniel Francois | *Fra Diavolo* Overture | 8 |
| 234 | Auber, D.F | *La Lac Des Fees* <Fairies' Lake> Overture | 8:30 |
| 129 | Bach, Carl Ph.Emanuel<br>ed.Traugott Fedtke | Symphony No. 5 in B Minor, Wq 182, #5,<br>for strings and cembalo | 13 |
| 882 | Bach, J.C. | Piano Concerto in Bb, op.13, no.4 | 20 |
| 571 | Bach, J.C. | Sinfonia in Bb, op.18, no.2 | 20 |
| 570 | Bach, J.C. | Sinfonia in D, op.18, no.4 | 20 |
| 1151 | Bach, Johann Sebastian<br>ar.Frederick Stock | Adante for String Orchestra,<br>from Violin Sonata in A Minor | (3) |
| 1071 | Bach/ar.T.Dunhill | The Anna Magdalena Suite [strings] | 11 |
| 1070 | Bach/tr.Hugo Wehrle | Aria in E Major [strings] | (2) |
|  | Bach-Gounod | Ave Maria: See Gounod, #224 |  |
| 286 | Bach<br>ar.Gerrard Williams | A Bach Suite (8 movements from the piano suites)<br>[strings w/optional woodwinds] | 16 |
| 397 | Bach | Brandenburg concerto No. 1 in F | 23 |
| 621 | Bach | Brandenburg concerto No. 2 in F | 19 |
| 398 | Bach | Brandenburg concerto No. 3 in G | 12 |
| 399 | Bach | Brandenburg concerto No. 4 in G | 20 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 400A,B | Bach | Brandenburg concerto No. 5 in D | 24 |
| 905 | Bach | Brandenburg concerto No. 6 in Bb | 18 |
| 5801 | Bach | Cantata No. 78, *Jesu der du Meine Seele* | 25 |
| 5802 | Bach | Cantata No. 140, *Wachet auf* | 33 |
| 324 | Bach/or.Nino Marcelli | Chorale-Fugue, *All Glory Be to God on High* [organ fuga super, *Allein Gott in der Hoh sei Her,* BWV 716] | (3) |
| 5805 | Bach | Christmas Oratorio (incomplete set of parts) | 165 |
| 194 | Bach/ar.Gustav Holst | Fugue a la Gigue <Organ Fugue in G, BWV 577> | 3 |
| 270-1,2 | Bach/tr.Edward Elgar | Fugue in C Minor, BWV 537 | (4) |
| 924 | Bach/tr.L.Stokowski | Fugue in G Minor, BWV 578 <The Little> | 3:45 |
| 1072 | Bach/tr.Ralph Vaughan Williams & Arnold Foster | The "Giant" Fugue, BWV 680 (D Minor) <organ chorale prelude, *Wir Glauben all' an einen Gott*> | 2:45 |
| 1073 | Bach/ar.W.G. Whittaker | Jesu, Joy of Man's Desiring, from Canata No. 147 [choral or inst.; strings w/opt.winds] | 4 |
| 581 | Bach/tr.Walter Damrosch | A Mighty Fortress in Our God, BWV 720 (chorale prelude) | 5 |
| 5833 | Bach/tr.Walter Damrosch | Magnificat | 33 |
| 616 | Bach | Piano Concerto No. 1 in D Minor, BWV 1052 <orig. intended for clavier/cembalo/harpsichord> (8,7,8) | 23 |
| 405 | Bach | Piano Concerto No. 5 in F Minor, BWV 1056 | 11 |
| 963 | Bach | Piano Concerto No. 7 in G Minor, BWV 1058 | 15 |
| 404 | Bach | 2-Piano Concerto No. 1 in C Minor, BWV 1060 | 16 |
| 403 | Bach | 2-Piano Concerto No. 2 in C, BWV 1061 | 20 |
| 402 | Bach | 3-Piano Concerto No. 2 in C, BWV 1064 | 14 |
| 416 | Bach/ar.J.J.Abert | Prelude, Chorale and Fague | 9:30 |
| 5803 | Bach | St. John Passion (42,92) | 134 |
| 5804 | Bach | St. Matthew Passion [no wind pts] (100,120) | 220 |
| 323 | Bach/ar.J.Barbirolli | Sheep May Safely Graze, from Cantata No.208 | 5 |
| 1167 | Bach/tr.Leopold Stokowski | Siciliano, from Harpsichord/Violin Sonata #4 [strings] | 3 |
| 1074 | Bach/ar.M.Esposito | Sleepers Awake, from Cantata No. 160 [inst.] | 6 |
| 554 | Bach | Suite No. 1 in C <Overture> | 25 |
| 599A,B | Bach | Suite No. 2 in B Minor <Overture> | 22 |
| 281A,B | Bach | Suite No. 3 in D <Overture> | 22 |
| 585 | Bach | Suite No. 4 in D <Overture> | 22 |
| 1166 | Bach/tr.L.Stokowski | Toccata & Fugue in D Minor, BWV 565 | 9 |
| 566 | Bach | Violin Concerto No. 1 in A Minor, BWV 1041 (4:30, 6, 4) | 15 |
| 412 | Bach | Violin Concerto No. 2 in E, BWV 1042 (8,8,3) | 19 |
| 514 | Bach | 2-Violin Concerto in D Minor, BWV 1043 | 17 |
| | Bach: *Wir glauben all' an einen Gott* -- See The "Giant" Fugue, #1072 | | |
| 978 | Bacharach, Burt ar.Ralph Herman | Alfie | 5 |
| 977 | Bacharach/ar.R.Herman | What the World Needs Now | 4:10 |
| 976 | Bacharach/ar.R.Herman | Wives and Lovers | 3:35 |
| 928 | Baermann, Heinrich J. <Barmann> (also attributed to Richard Wagner) | Adagio, for clarinet and strings | 4 |
| 184 (A?) | Bagley, E.E. | National Emblem March | 3 |
| 307 | ar.Bantock, Granville | Irish Melodies: The Foggy Dew; The Hornless Cow | 7 |
| 325 | Barber, Samuel | Adagio for Strings | 8 |
| 709 | Barber | Overture to *The School for Scandal* | 8 |
| 740 | Barber | Second Essay for Orchestra, op.17 | 10 |
| 899 | Barlow, Wayne | The Winter's Passed, for oboe & strings | 5 |
| | Barmann: See Baermann | | |
| 700 | Bart, Lionel/ar.Alfred Reed | Oliver: Selections (See Pops Titles section for contents.) | 8:30 |

Honolulu Symphony Music Library

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 856 | Bartok, Bela | Rumanian Folk Dances | 6 |
| 419 | Beethoven, Ludwig | Adagio and Allegro Con Brio | (4) |
| | tr.Bakaleinikoff & Rosen | (from the first movement of the Septet, op.20) | |
| 5840 | Beethoven | Choral Fantasy in C Minor, op.80 (piano & cho) | 19 |
| 572 | Beethoven | Consecration of the House Overture | 12 |
| 246 | Beethoven | Coriolan Overture, op.62 | 8 |
| 223 | Beethoven | Egmont Overture | 9 |
| 294 | Beethoven | Fidelio Overture | 6 |
| 328 | Beethoven | King Stephen Overture | 8 |
| 866 | Beethoven | Leonore Overture No. 1. op.138 | 10 |
| 827 | Beethoven | Leonore Overture No. 2. op.72 | 13 |
| 216 (1,2) | Beethoven | Leonore Overture No. 3. op.72a | 14 |
| 555A,B | Beethoven | Piano Concerto No. 1 in C, op.15 (16:30, 10:30, 8:30) | 35:30 |
| 557A,B | Beethoven | Piano Concerto No. 2 in Bb, op.19 (14, 9, 6) | 29 |
| 1168 | Beethoven | Piano Concerto No. 3 in C Minor, op.37 (15, 10, 8) | 33 |
| 574 | Beethoven | Piano Concerto No 4 in G, op.58 (16:30, 4:30, 9:30) | 30:30 |
| 715 | Beethoven | Piano Concerto No 5 in Eb, op.73 <Emperor> (21, 6, 10) | 37 |
| 311 | Beethoven | Prometheus Overture | 5 |
| 201 | Beethoven | Romances for Violin, op.40 & 50 [no wind parts] | 8,9 |
| 1 | Beethoven | Symphony No. 1 in C, op.21 | 25 |
| 2 | Beethoven | Symphony No. 2 in D, op.36 | 32 |
| 3 | Beethoven | Symphony No. 3 in Eb, op55 <Eroica> | 48 |
| 4 | Beethoven | Symphony No. 4 in Bb, op.60 | 34 |
| 5 | Beethoven | Symphony No. 5 in C Minor, op.67 | 30 |
| 6A,B | Beethoven | Symphony No. 6 in F, op.68 <Pastoral> | 40 |
| 7 | Beethoven | Symphony No. 7 in A, op.92 | 37 |
| 8 | Beethoven | Symphony No. 8 in F, op.93 | 26 |
| 9 | Beethoven | Symphony No. 9 in D Minor, op.125 <Choral> | 67 |
| 573 | Beethoven | Triple concerto, op.56 (piano, violin, cello) | 35 |
| 496 | Beethoven | Turkish March from The Ruins of Athens | 4 |
| 320 | Beethoven | Twelve Contradances (complete) | 15 |
| 321 | Beethoven | Twelve Contradances: Nos. 1-6-only [w/expanded instrumentation] | (8) |
| | ed.John E. Castellini | | |
| 579 | Beethoven | Violin Concerto, op.61 | 42 |
| 1029 | Bellini, Vincenzo | Deh! Con te, Scene & Duetto (Norma)(Bb-F) | 11 |
| 1028 | Bellini | Oh! Quante volte, oh quante!, from I Capuletti e I Montecchi | 7 |
| | | (soprano aria, Eb) | |
| 424 | Benjamin, Arthur | Jamaican Rumba | 2 |
| 497 | deBeriot, Charles-Aug. | Violin concerto No. 9 in A Minor, op.104 | 16:30 |
| 435 | Berlin, Irving | Easter Parade | (3) |
| 675 | Berlin/ar.Anita Kerr | God Bless America [instrumental] | (3) |
| 676 | Berlin/ar.Helmy Kresa | God Bless America [instrumental] | (4) |
| 474 | Berlin | God Bless America [choral] [5 choral voicings available] | (2) |
| | ar.R.Ringwald/or.Ades | | |
| 473 | Berlin/ar.Hawley Ades | A Symphonic Portrait of Irving Berlin [w/opt SATB cho] | 6 |
| | | (See Pops Titles section for contents.) | |
| 890 | Berlin/or.R.R.Bennett | White Christmas [instrumental, C-Eb] | (3) |
| 1012 | Berlioz, Hector | Beatrice & Benedict Overture | 8 |
| 282 (1,2) | Berlioz | Benvenuto Cellini Overture | 11 |
| 275 (1,2) | Berlioz | Corsair Overture, op.21 | 8 |
| 738 | Berlioz | The Damnation of Faust: Dance of the Sprites | 5 |
| 163 | Berlioz | The Damnation of Faust: Dance of the Sylphs | 3 |
| 232A,B | Berlioz | The Damnation of Faust: Hungarian March *<Rakoczy March>* | 5 |
| 20 | Berlioz | Harold in Italy, op.16 (viola) | 47 |
| 1234 | Berlioz | King Lear Overture | |
| 171 | Berlioz | Roman Carnival Overture | 8 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 767 | Berlioz | Romeo & Juliet: Love Scene | 19 |
| 768 | Berlioz | Romeo & Juliet: Queen Mab Scherzo | 8 |
| 769 | Berlioz | Romeo & Juliet: Romeo Alone; Festival at the Capulet's | 12 |
| 21 | Berlioz | Symphonie Fantastique, op.14 | 52 |
| 21.4 (?) | Berlioz | March to the Scaffold (for you!) | |
| 625 | Bernstein, Leonard | Candide Overture | 5 |
| 485 | Bernstein/ar.Jack Mason | West Side Story: Selections | 10:30 |
| | | (See Pops Titles section for contents.) | |
| 7066 | Bernstein, S./ar.Krause | Piano Concerto, 3rd movt.: Jubilation | (6) |
| 288 | Bizet, Georges | L'Arlesienne Suite No. 1 | 17 |
| | ar.Otto Langey/rev.Adolf Schmid | | |
| 289 | Bizet/ar.Margis-Berger | L'Arlesienne Suite No. 1 | 17 |
| 519 | Bizet | L'Arlesienne Suite No. 2 | 18 |
| 713 | Bizet | Carmen Suite No. 1 | 11 |
| 432 (1,2) | Bizet | Carmen Suite No. 2 | 19 |
| 432A | Bizet | [Gypsy Dance only, excerpted from the suite] | |
| 1088 | Bizet | Cavatina de Leila, from The Pearl Fishers | 6:30 |
| | | <*Me voila suele dans la nuit*> (soprano) | |
| 594 | Bizet | Flower Song from Carmen (tenor) | 4:30 |
| 212 | Bizet | Petite Suite, op.22 <*Jeux d'Enfants*> | 10 |
| 847 | Bizet | Scene & Habanera from Carment | 3 |
| 747 | Bizet | Seguidilla & Duet from Carmen (mezzo-soprano) | 3 |
| 10 | Bizet | Symphony No. 1 in C | 28 |
| 983 | Bizet | Toreador Song from Carmen (baritone) | 4 |
| 308 | Bloch, Josef | Suite Poetique, op.26 | 15 |
| 312 | Boccherini, Luigi | Cello Concerto in Bb | 22 |
| | ed.Friedrich Grutzmacher | | |
| 128 | Boccherini/ed.Jenkins | Symphony in F | 15 |
| 734 | Boellmann, Leon | Symphonic Variations, op.23 (cello) | 13 |
| 5839 | Bomtempo, Joao Dom. | Requiem Mass, op.23 (1819) (no score) Portuguese | |
| 135 | Bomtempo | Symphony No. 2 in D ("Bob D. has another set from Portugal") | 34:50 |
| 237 | Borodin, Alexander | In the Steppes of Central Asia | 9 |
| | parts ar.H.Mouton | | |
| 237A | Borodin | "(2) copies" | |
| 539 | Borodin | Polovetsian Dances, from Prince Igor | 14 |
| 203 | Borodin/ar.A.Schmid | Polovetsian Dances [no score] | 14 |
| 272 | Borodin | Prince Igor Overture | 10 |
| 130 | Boyce, William | Symphony No. 4 in F [strings w/opt. winds] | 8 |
| | tr.& ed.Constant Lambert | | |
| 131 | Boyce/tr.C.Lambert | Symphony No. 7 in Bb [strings w/opt. winds] | 8 |
| | tr.& ed.Constant Lambert | | |
| 161 | Brahms, Johannes | Academic Festival Overture, op.80 | 10 |
| 1001 | Brahms | Double Concerto for Violin & Cello, op.102 | 32 |
| 5828 | Brahms | A German Requiem | 68 |
| 445 | Brahms/or.Brahms | Hungarian Dances Nos. 1, 3, & 10 | 3,2,2 |
| 197 | Brahms/or.M.Schmeling | Hungarian Dances Nos. 5, 6, & 7 | 3,4,2 |
| 61 | Brahms/or.Dvorak(?) | Hungarian Dances Nos. 17,18,19,20, & 21 | |
| 600 | Brahms | Piano Concerto No. 1 in D Minor, op.15 | 44 |
| 762 | Brahms | Piano Concerto No. 2 in Bb, op.83 | 44 |
| 5837 | Brahms | Schicksalslied, op.54 <Song of Destiny> (cho) | 18 |
| 322 | Brahms/ar.Q.Maganini | Second Rhapsody, op.79 | (4) |
| 509 (1,2,3) | Brahms | Serenade No. 1 in D, op.11 | 40 |
| 195 | Brahms | Serenade No. 1: Two Minuets | (3) |
| 949 | Brahms | Serenade No. 2 in A, op.16 | 32 |
| 11 (1,2,3) | Brahms | Symphony No. 1 in C Minor, op.68 | 44 |
| 12 (1,2,3,4) | Brahms | Symphony No. 2 in D, op.73 | 42 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 13 (1,2,3,4) | Brahms | Symphony No. 3 in F, op.90 | 36 |
| 14 (1,2,3,4) | Brahms | Symphony No. 4 in E Minor, op.98 | 42 |
| 190 (1,2) | Brahms | Tragic Overture, op.81 | 13 |
| 653 | Brahms | Variations on a Theme by Haydn | 17 |
| 285.1 | " s/b Elgar?" | "Variation Theme Xeroxed for Youth Concert" | |
| 463 (1,2) | Brahms | Violin concerto in D, op.77 | 38 |
| 386 | Britten, Benjamin | *Matinees Musicales,* op.24 (second suite of 5 movements from Rossini) | 13 |
| 22 | Britten | Simple Symphony, op.4 [stgs or string quartet] | 16 |
| 472 | Britten | *Soirees Musicales*, op.9 (first suite of 5 movements from Rossini) | 11 |
| 915 | Bruch, Max | *Kol Nidrei,* op.47 (cello) | 10 |
| 917 | Bruch | Scottish Fantasy, op.46 (violin) | 30 |
| 219 | Bruch | Violin Concerto No. 1 in G Minor, op.26 | 25 |
| 916 | Bruch | Violin Concerto No. 2 in D Minfor, op.44 | 25 |
| 136 (1,2) | Bruckner, Anton | Symphony No. 4 in Eb <Romantic> [no wind pts] | 60 |
| 137 (1,2) | Bruckner, Anton/ed.Robert Haas | Symphony No. 5 in Bb (original version) [no wind parts] | 80 |
| 1231 | Busoni | Suite from "Turandet"(?), op.41 | |
| 349 | Busto, Angel del or.George L. Zalva | Pearl of the South (Puerto Rican Danza) | 4:15 |
| 27 | Busoni | Concertino for Clarinet & Chamber Orchestra | 9 |
| 1032 | Byrd, William/ar.Elgar Howarth | The Earle of Oxford's March [brass] | 3 |
| 6005 | Caillet, Lucien | Variations on *Pop! Goes the Weasel* | 7 |
| 1205 | Capua, D | D Sole Mio | |
| 766 | Castelnuovo-Tedesco, M. | Guitar Concerto in D, op.99 | 21 |
| 728 | Catozzi, A | Beelzebub (tuba) [band arr. w/strings added by Robert DeMello] | 5 |
| 242 | Chabrier, Emmanuel | *Espana* | 8 |
| 146 | Chabrier | *"Fete Polonaise* from LE ROI MALGRE LUI" | |
| 1075 | Chabrier | *Joyeuse Marche* | 4 |
| 174 | Chabrier | *Suite Pastorale* | 18 |
| 1004 | Chadwick, G.W. | Symphonic Sketches: Hobgoblin (3rd movt) | 6 |
| 453 | Chadwick, G.W. | Symphonic Sketches: Jubilee & Noel (novts 1 & 2) | 17 |
| 848 | Chausson, Ernest | *Poeme*, op.25 (violin) | 16 |
| 1171 | Cheng Lu | Good News from Beijing to the Border | (4) |
| 480 | Cherubini, Luigi | Anacreon Overture | 9 |
| 953 | Chopin/ar.Tobani | Funeral March, from Piano Sonata, op.35 | 7 |
| 858 | Chopin, Frederic | *Grande Polonaise Brillante*, op.22 (pno/orch) | 10-13 |
| 5807 | Chopin/or.A.Glazunov | *Les Sylphides* (ballet) [Prelude, Nocturne, 3 Waltzes, 2 Mazurkas] | 20 |
| 593 | Chopin | Piano Concerto No. 1 in E Minor, op.11 | 35 |
| 630 | Chopin | Piano Concerto No. 2 in F Minor, op. 21 | 30 |
| 657 | Chopin/or.A.Glazunov | Polonaise in A, op.40, no.1 | 3:30 |
| 1170 | chung, Hoe-gap | Variations for Kayago and Orchestra | (7) |
| 117 | Cilea | *"Lamento di Federico* from L'Arlesienne" | |
| 425 | Cimarosa, Domenico ar.Arthur Benjamin | Concerto fo Oboe & Strings (or vln., fl., cl.) (adapted from piano sonatas) | 10 |
| 327 | Cimarosa/ar.Winter | The Secret Marriage Overture | 8 |
| | Cimarosa | "Concerto for 2 Flutes w/chamber orchestra" | |
| 698 | Clarke, Herbert L. | The Bride of the Waves (cornet or trombone) | (4) |
| 701A | Clarke, Herbert L. | From the Shores of the Mighty Pacific ( " ) | (4) |
| 467 | Clarke, Jeremiah/ar.Henry Wood | The Prince of Denmark's March (3 trumpets) <formerly known as Purcell's Trumpet Voluntary> | 3 |
| 549 | Clarke, Jeremiah/tr.John Corley | The Prince of Denmark's March, for brass choir <formerly known as Purcell's Trumpet Voluntary> | 3 |
| 451 | Coates, Eric | Knightsbridge March from London Suite | 4 |
| 990 | Cohan, George M. | Star Spangled Spectacular (band ar.w/strings added by Krause) | 4:25 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| | ar.John Cacavas | (See Pops sect.) | |
| 181 | Coleridge-Taylor, S. | The Bamboula <Rhapsodic Dance No.1> | 8 |
| 1129 | Coleridge-Taylor | Intermezzo | 5:30 |
| 1150 | Coleridge-Taylor | *Petite Suite de Concert,* op.77 | 15 |
| 1076 | Coleridge-Taylor | Three Dream Dances | (9) |
| 996 | Cooke, Francis Judd | Roque Island March | (3) |
| 1033 | Copland, Aaron | Ceremonial Fanfare [brass; no score] | 3 |
| 629 | Copland, Aaron | Fanfare for the Common Man [brass] | 3 |
| 459 | Copland | Four Dance Episodes from Rodeo <Bucharoo Holiday, Corral Nocturne, Saturday Night Waltz, Hoe Down> | 7,3:30, 4,3:30 |
| 523 | Copland | John Henry | 4 |
| 477 | Copland | An Outdoor Overture | 10 |
| 409 | Copland | Quiet City [strings, tpt., eng.horn or oboe] | 10 |
| 152 | Copland | "... in a ... melody" | |
| 930 | Corelli, Arcangelo/ar.Arthur Luck | Suite for String Orchestra (assembled from various works) | 8 |
| 1077 | Cornelius, Peter | The Barber of Bagdad Overture | 7 |
| 774 | Creston, Pau | Dance Overture, op.62 | 12 |
| 495 | David, Ferdinand | Concertino No. 4 for Trombone | 13 |
| | De Falla: See Falla | | |
| 1137 | Debussy/ar.Mouton | Arabesque No. 1, for small orchestra | 5 |
| 1138 | Debussy/ar.Mouton | Arabesque No. 2, for small orchestra | 4 |
| 981 | Debussy/tr.Caplet | The Children's Corner | 15:30 |
| 7295 | Debussy/or.Dunn | Clair de Lune, from *Suite Bergamasque* | 6 |
| 592 | Debussy/or.H.Mouton | Claire de Lune | 6 |
| 955 | Debussy/or.W.Piston | Claire de Lune | 6 |
| 731 | Debussy, Claude | *Danses Sacree et Profane* [harp & strings] | 9 |
| 513 | Debussy/tr.Mouton | The Girl with the Flaxen Hair | 4 |
| 987 | Debussy | *Iberia* <Images, No.2> | 20 |
| 982 | Debussy | *La Mer* | 21 |
| 168 (1,2,3,4) | Debussy | Nocturnes | 25 |
| 204 | Debussy | Prelude to the Afternoon of a Faun | 10 |
| 28 | Debussy | Premiere Rhapsody for Clarinet & Orchestra | 8 |
| 350 | Delgadillo, Luis or.George L. Zalva | *Yaravi Peruano* (Peruvian) | 2 |
| 591 | Delibes, Leo | *Ballade & Theme Slave Varie* (Coppelia) | 9 |
| 5817 | Delibes/ed.McDermott | Coppelia (Complete ballet) | 80 |
| 279 | Delibes | Sylvia Ballet Suite | 17 |
| 590 | Delibes | *Valse de la Poupee & Czardas* (Coppelia) | 5 |
| 413 | Delius/ar.Eric Fenby | Air and Dance [strings] | 8 |
| 318 | Delius/ar.Beecham | Intermezzo & Serenade from Hassan | 4 |
| 304 | Delius, Frederick | Prelude to Irmelin | 4 |
| 1083 | Delius | A Song Before Sunrise | 5 |
| 164 | Delius/ar.Beecham | The Walk to Paradise Garden | 8 |
| 132 | Diamond, David | Symphony No. 6 | 25 |
| 491 | Dinicu, Grigoras tr.Jascha Heifetz/or.Adolf Schmid | *Hora Staccato* | 2:25 |
| 298 | Donizetti, Gaetano | Concertino for English Horn & Orchestra | 11 |
| 5832 | Donizetti | "Daughter of the Regiment Ah! Hes Amis (Chorus)" | |
| 158 | Donizetti | "Una furtira lagrima: from L'Elisir D'Amore" | |
| 1048 | Donizetti | *Quel guardo,* from Don Pasquale (aria) | 5 |
| 159 | Donizetti | Overture to Don Pasquale | |
| 455 | Dubin & Franklin/ar.Jack Mason | The Anniversary Waltz | (3) |
| 522 | Dukas, Paul | Fanfare from *La Peri* [brass] | 3 |
| 483 | Dukas | The Sorcerer's Apprentice | 12 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 907 | Dvorak, Antonin | Carnival Overture, op.92 | 10 |
| 826 | Dvorak | Cello Concerto in B Minor, op.104 | 40 |
| 221 | Dvorak/ed.Otakar Sourek | Piano Concerto in G Minor, op.33 [critical edition] | 35 |
| 226 | Dvorak | Scherzo Capriccioso, op.66 | 12 |
| 970 | Dvorak | Slavonic Dances, op.46, nos.1-4 | 4,5,4,6 |
| 460 | Dvorak | Slavonic Dances, op.72, nos.1-4 | 4,6,3,5 |
| 1192 | Dvorak | Slavonic Dances, op.46, nos.5-8 | 5 |
| 461 | Dvorak | Slavonic Dances, op.72, nos.5-8 | 3,4,3,7 |
| 16 | Dvorak | Symphony No. 6 in D, op.60 | 40 |
| 17 | Dvorak | Symphony No. 7 in D Minor, op.70 | 37 |
| 18 | Dvorak | Symphony No. 8 in G, op.88 | 36 |
| 19 | Dvorak | Symphony No. 9 in E Minor, op.95 <From the New World> | 38 |
| 897 | Dvorak | Violin Concerto in A Minor, op.53 | 32 |
| 1082 | Elgar, Edward/ar.Schmid | Carillon, op.75 | 8 |
| 285 | Elgar | Enigma Variations, op.36 | 29 |
| 285.1 | | " " Nimrod Xerox for youth | |
| 383 | Elgar | Introduction and Allegro, op.47, for solo string quartet and string orchestra | 14 |
| 1081 | Elgar | May-Song | (3) |
| 1079 | Elgar | Polonia, op.76 (symphonic prelude) | 14 |
| 644 | Elgar | Pomp & Circumstance March No. 1 in D | 5 |
| 1080 | Elgar/parts ar.Schmid | Pomp & Circumstance March No. 2 in A Minor | 5 |
| 1085 | Elgar/ar.Woodhouse | Sea Pictures, op.37, nos.2,3,4 (suite) | 9 |
| 382 | Elgar | Serenade for Strings, op.20 | 15 |
| 141 (1,2,3) | Elgar | Symphony No. 1 in Ab, op.55 | 51 |
| 267 | Elgar | Three Bavarian Dances, op.27 | 13:30 |
| 645 | Elgar | The Wand of Youth Suite No. 1 | 18 |
| 721 | Enesco, Georges | Roumanian Rhapsody No. 1 in A, op.11 | 11 |
| 521 | Falla, Manual de/ar.S.Chapelier | Spanish Dance No. 1, from *La Vide Breve* | 4 |
| 251 | Farnaby, Giles/ar.Leslie Russell | Four Pieces for String Orchestra (Book 2 of Eight Pieces) | (7) |
| 777 | Faure, Gabriel | Elegy, op.24 (cello) | 8 |
| 559 | Faure | Pavane, op.50 (optional SATB chorus) | 7 |
| 1176 | Faure | *Pelleas et Melisande* Suite, op.80 | 17 |
| 5818 | Faure | Requiem, op.48 | 43 |
| 183 | Fillmore, Henry ed.Frederick Fennell | His Honor March [bank arr. w/strings added by James Burton] | 3 |
| 992 | Fillmore, Henry | Lassus Trombone | (3) |
| 340 | Finney, Ross Lee | Slow Piece, for string orchestra | (3) |
| 148 | Foster, Stephen | Beautiful Dreamer (key of D Major) | |
| 1149 | Foulds, J.H. | Suite Fantastique, op.72 | 13 |
| 1087 | Franck/or.Pierne | Prelude, Choral & Fugue | 17 |
| 906 | Franck, Cesar | Symphonic Variations (piano) | 15 |
| 23 | Franck | Symphony in D Minor | 37 |
| 433 | Frescobaldi/tr.Kindler | Toccata | 5:25 |
| 494 | Friml, Rudolf/ar.Adolf Schmid | Music Box (with Liadov: A Musical Snuff-box) | (3) |
| 926 | Fucik, Julius | Entrance of the Gladiators March | 3:30 |
| 469 | Fucik | The Old Bear, op.210 (bassoon) | (4) |
| 342 | Fuleihan, Anis | Melody for Winds, from Six Concert Etudes (for full orchestra) [no score] | (4) |
| 395 | Gabrieli, Giovanni/ed."G.W.W." <Woodworth?> | *Jubilate Deo,* for 8-part mixed chorus, brass choir and organ (or piano), from Sacrae Symphoniae (1597) | (4) |
| 502 | Gabrieli, G./ed.Stein | *Sonata Pian e Forte* [brass] | 7 |
| 379 | Geminiani/ed.Esposito | Concerto Grosso in C Minor, op.2, no.2 | 9 |
| 1084 | German,E./or.A.Schmid | Three Dances from the music to *Henry VIII* | 8 |
| 479 | Gershwin, George rev.F. Campbell-Watson | An American in Paris | 16 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 671 | Gershwin/ed.F.Campbell-Watson | Concerto in F (piano) | 31 |
| 7178 | Gershwin/ar.Barton | How Long Has This Been Going On? [alto, C-Db] | (3) |
| 7176 | Gershwin/ar.Pena | I Got Rhythm [alto vocal, Eb] | (3) |
| 7177 | Gershwin/ar.Pena | Love is Here to Stay [baritone vocal, Eb] | (3) |
| 655 | Gershwin/ar.R.R.Bennett | Porgy & Bess: Selections (See Pops Titles section for contents.) | 11 |
| 665A | Gershwin/ar.Bennett | Porgy & Bess: Summertime [excerpted from #655] | 5:55 |
| 646 | Gershwin/or.Grofe | Rhapsody in Blue (piano) | 15 |
| 7179 | Gershwin/ar.Barton | Someone to Watch Over Me [bariton vocal, C-Db] | (3) |
| 7180 | Gershwin/ar.Barton | Swanee [baritone vocal, Eb] | (3) |
| | Gilbert & Sullivan: See Arthur Sullivan | | |
| 964 | Giminez, Geronimo | *La Boda de Luis Alonso:* No. 4, Intermedio | (7) |
| 959 | Giuliani, Mauro rev.Willy Domandl | Guitar Quintet, op.65, for guitar and strings | (9) |
| 180 | Glazunov, Alexander | Violin Concerto in A Minor, op.82 | 21 |
| 319 | Gliere, Reinhold/ar.Merle Isaac | Russian Sailors' Dance, from *The Red Poppy* | 7 |
| 892 | Gliere | *Les Syrenes,* op.33 | 15 |
| 1089 | Glinka, Mikhail | *Kamarinskaya* , Fantasy on 2 Russian Songs | 7 |
| 437 | Glinka | Russian and Ludmilla Overture | 5 |
| 1132 | Glinka/ar.Maganini | Song of the Persian Maidens, from *Russlan and Ludmilla* | (4) |
| 1127 | Gluck, Christoph W. | Iphigenia in Aulis Overture | 10 |
| 133 | Godard, Benjamin | *Symphonie Gothique,* op.23 [no score] | (10) |
| 505 | Goehr, Rudolph | *La Perichole,* Paraphrase on Offenbach's Operetta | (6) |
| 24 | Goldmark, Karl | Rustic Wedding Symphony, op.26 | 45 |
| 170 | Goldmark, Karl | Sakuntala Overture | 19 |
| 365 | ar.Gould, Morton | Adeste Fidelis | 4:30 |
| 536 | Gould | American Salute | 5 |
| 538 | Gould | Guaracha (3rd movement of *Latin-American Symphonette,* aka *American Symphonette #4* <ASCAP Symphonic Cat.>) | 3 |
| 537 | Gould | New China March | 3 |
| 535 | Gould | Pavanne (2nd movt.of American Symphonette #2) | 3 |
| 743 | ar.Gould, Morton | Yankee Doodle, setting for orchestra | 3 |
| 1063 | Gounod, Charles | *Ah! Je veux vivre,* from Romeo and Juliet | 4:30 |
| 224 | Gounod/or.Arthur Luck | Ave Maria, w/solo violin [opt.vocal, in C] <Meditation> [using Bach's Prelude No. 1, on harp] | 4 |
| 226 | Gounod | Ave Maria, w/solo violin & soprano [in G] [using Bach's Prelude No. 1, on piano] | 4:45 |
| 366 | Gounod | Ballet Music from *Faust* | 17 |
| 1090 | Gounod | Ballet Music from *The Queen of Sheba* | 14 |
| 488 | Gounod | Funeral March of a Marionette | 6 |
| 865 | Gounod | Lovely Appear, from *The Redemption* | (5) |
| 1091 | Gounod | March & Cortege (The Queen of Sheba) | 5 |
| 208 | Gounod | Petite Symphony, for winds | 18 |
| 919 | Grainger, Percy | Handel in the Strand (clog dance) | 4 |
| 921A | Grainger | Irish Tune from County Derry <Danny Boy> (E) | 5 |
| 921B | Grainger | Irish Tune from County Derry <Danny Boy> (C) | 5 |
| 923 | Grainger/ar.DeLamater | Irish Tune from County Derry <Danny Boy> (C) | 2 |
| 1146 | Grainger | Jutish Medley (Danish folk songs) | 6 |
| 377 | Grainger | Mock Morris | 3:30 |
| 920 | Grainger/ar.Langey | Molly on the Shore (Irish Reel) | 3 |
| 465 | Grandos, Enrique | Intermezzo from *Goyescas* | 4 |
| 189 | Gretry/ar.Felix Mottl | Ballet Suite from *Cephale et Procris* | 13 |
| 283 | Gretry, Andre | *L'Epreuve Villageoise* Overture | 4 |
| 1092 | Grieg, Edvard | Bergliot, op.42 (declamation with orch.) | 18 |
| 252 | Grieg | Holberg Suite, op.40 | 20 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | | Timing |
|---|---|---|---|---|
| 1095 | Grieg | *Huldigungsmarsch,* op.56, no.3, from Sigurd Jorsalfar | | 8 |
| 1093 | Grieg/or.Halvorsen | Norwegian Bridal Procession, op.19, no.2 | | 4 |
| 1096 | Grieg/or.Hans Sitt | Norwegian Dances, op.35 | | 17 |
| 1097 | Grieg | Peer Gynt Suite No. 1 | | 15 |
| 1098 | Grieg | Peer Gynt Suite No. 2 | | 16 |
| 837 | Grieg | Piano Concerto in A Minor, op.16 | (13, 6, 10:30) | 29 |
| 511 | Grieg | Symphonic Dances, op.64 | | 31 |
| 1094 | Grieg | Two Elegiac Melodies, op.34 [strings] | | 10 |
| 339 | Griffes, Charles | The White Peacock | | 6 |
| 486A,B | Grofe, Ferde | Grand Canyon Suite | | 31 |
| 972 | Guilmant, Alexandre ar.Wesley Shepard | Morceau symphonique (trombone) (band arr. with strings added by Lloyd Krause) | | 6 |
| 1099 | Guiraud, Ernest | Persian Dance <*Air de Ballet*> | | 15 |
| 47 | Guo Ming | Fei Ge | | 8 |
| 456 | Halvorsen, Johan | *Entrée Triomphale des Boyards* | | 5 |
| 757 | Hamlisch, Marvin ar.Robert W.Lowden | A Chorus Line: Selections (See Pops Titles section for contents.) | | 4:30 |
| 862 | Handel, George F. | Cara sposa from *Rinaldo* (aria)(strings) | | (4) |
| 1162 | Handel/ed.Felix Schroeder | Concerto Grosso No. 7 in C. from the oratorio *Alexander's Feast* | | 13 |
| 390 | Handel/ed.Geo.Dasch | Concerto Grosso in Bb, op.3, no.2 | | 12 |
| 105 | Handel | "Psalm 96 Chandos Anthem No 4 'Sing unto the Lord' soloist,chorus & orch" | | |
| 1059 | Handel | Concerto Grosso in G, op.3, no.3 | | 9 |
| 179 | Handel | Concerto Grosso in F, op.3, no.4 | | 12 |
| 380 | Handel/ed.Alf.Einstein | Concerto Grosso in F, op.6, no.9 | | 16 |
| 418 | Handel/ed.Max Seiffert | Concerto Grosso in D Minor, op.6, no.10 (with tehmatic indexes for opus 3 and opus 6) | | 18 |
| 1159 | Handel/ed.Weismann | Concerto Grosso in D Minor, op.6, no.10 | | 18 |
| 1160 | Handel/ed.Weismann | Concerto Grosso in B Minor, op.6, no.12 | | 15 |
| 381 | Handel/ar.Beecham | The Faithful Shepherd Suite | | 25 |
| 1006 | Handel | Hallelujah, Amen (*Judas Maccabaeus*)[choral] [score in D; parts in C] | | (3) |
| 654 | Handel | Hallelujah Chorus from *Messiah* [choral] | | (4) |
| 632 | Handel | Harp (or Organ) Concerto in Bb, op.4, no.6 | | 12 |
| 5824 | Handel/ed.Watkins Shaw | Messiah | | 120 |
| 5825 | Handel/ed.Mozart | Messiah [See numerical catalog for information on "The trumpet shall sound," etc.] | | 120 |
| 5826 | Handel/ed.E.Prout | Messiah | | 120 |
| 5827 | Handel urtext; rev. & ed. Arnold Schering and Kurt Soldan | Messiah | | 120 |
| 870J | Handel/ar.Bob Krogstad | Messiah: *For Unto Us a Child is Born* [choral] (combined with Joy to the World, totalling 6:25) | | 4 |
| 679 | Handel | Oboe Concerto No. 3 in G Minor <aka Concerto Grosso No. 10> | | 8 |
| 177 | Handel/tr.H.Harty | Polonaise, Arietta and Passacaglia | | 10 |
| 771 | Handel/tr.Kindler | Prelude and Fugue in D Minor | | 5:55 |
| 1158 | Handel | Royal Fireworks Music (urtext) | | 18 |
| 563 | Handel/tr.H.Harty | Royal Fireworks Suite | | 11 |
| 309 | Handel/or.Perry | Sonata in F Major | | 14 |
| 1161 | Handel/ar. Henri Casadesus | Viola Concerto in B Minfor (assembled from movements of verious works) | | 12 |
| 1157 | Handel | Water Music Suites I, II, III (urtext) | | 30,11,10 |
| 338 | Handel/ar.H.Harty | Water Music Suite | | 16 |
| 384 | Harris, Roy | Prelude & Fugue [strings] | | 14 |
| 830 | ar.Harris, Arthur | Americana (medley of 5 songs) (See Pops Titles section for contents) | | 15 |
| 758 | Hart, Fritz | A Dedication, Symphonic Essay for Orch., op.172 (HSO world premier, March 3, 1974) | | (12) |

Honolulu Symphony Music Library

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 376 | Haufrecht, Herbert | Square Set [strings] | (9) |
| 773 | Haydn, Franz Joseph | Cello Concerto in C. Hob.VIIb:1 | 24 |
| 548 | Haydn/ed.Gendron | Cello Doncerto in D, Hob.VIIb:2 (12:30, 6, 5:30) | 24 |
| 277 | Haydn/ar.E.Leloir | Concerto in Eb for Two Horns, Hob.VIId:2 | 24 |
| 5829 | Haydn | The Creation [choral] | 105 |
| 5838 | Haydn | Mass in D Minor (Lord Nelson) | 41 |
| 898 | Haydn/edWunderer | Oboe Concerto in C, Hob.VIIg:C1 | 23 |
| 637 | Haydn/ed.Gertrud Wertheim | Piano Concerto in C, Hob.XIV:4 <Divertmento in C, in complete works, vol.16> | 11 |
| 684 | Haydn/ed.Ewald Lassen | Piano Concerto in F, Hob.XVIII:3 (originally for clavier/cembalo/harpsichord) | (15) |
| 669 | Haydn/ed.Bruno Hinze-Reinhold | Piano Concerto in G, Hob.XVIII:4 (oboes and horns optional) | 15 |
| 624 | Haydn | Piano Concerto in D, Hob.XVIII:11 (8:30, 7, 5) | 20:30 |
| 503 | Haydn/ed.G.Lenzewski | Piano Concerto No. 6 [?] in F, Hob.XVIII:F1 | 12 |
| 1222 | Haydn/ed. Landon | Trumpet Concerto | |
| 668 | Haydn | Sinfonia Concertante in Bb (ob,bn,vln.vc) | 23 |
| 89 (89.3) | Haydn/ed.Landon | symphony No. 1 in D | 11 |
| 79 | Haydn/ed.Landon | Symphony No. 7 in C <*Le Midi*> | 24 |
| 80 | Haydn/ed.Landon | Symphony No. 8 in G <*Le Soir*> | 21 |
| 81 | Haydn | Symphony No. 13 in D | 20 |
| 82 | Haydn | Symphony No. 31 in D <Hornsignal> | 28 |
| 83 | Haydn/ed.Landon | Symphony No. 35. in Bb | 17 |
| 90 | Haydn/ed.Landon | Symphony No. 44 in E Minor <*Trauersymphonie*> | 24 |
| 84 | Haydn | Symphony No. 45 in F# Minor <Farewell> | 25 |
| 78 | Haydn | Symphony No. 78 in C Minor | 22 |
| 85 | Haydn | Symphony No. 85 in Bb <*La Reine*> | 21 |
| 86 | Haydn | Symphony No. 86 in D | 26 |
| 88 | Haydn | Symphony No. 88 in G | 25 |
| 92A | Haydn | Symphony No. 92 in G <Oxford> | 25 |
| 92B | Haydn/ed.Landon | Symphony No. 92 in G <Oxford> | 25 |
| 94 | Haydn | Symphony No. 94 in G <Surprise> | 24 |
| 95 | Haydn/ed.Landon | Symphony No. 95 in C Minor | 25 |
| 96 | Haydn/ed.Landon | Symphony No. 96 in D <Miracle> | 25 |
| 97 | Haydn/ed.Winter (not useable) | Symphony No. 97 in C **DISCARDED - VERY OLD** | 26 |
| 98 | Haydn | Symphony No. 98 in Bb | 30 |
| 99 | Haydn | Symphony No. 99 in Eb | 29 |
| 100 (1,2) | Haydn | Symphony No. 100 in G <Military> | 28 |
| 101 | Heydn | Symphony No. 101 in D <Clock> | 28 |
| 102 | Haydn | Symphony No. 102 in Bb | 26 |
| 103 | Haydn/ed.Landon | Symphony No. 103 in Eb <Drum Roll> | 30 |
| 104 | Haydn | Symphony No. 104 in D <London> | 29 |
| 6007 | Haydn <L.Mozart?> | Toy Symphony | 12 |
| 410 | Haydn | Trumpet Concerto in Eb | 14 |
| 411 | Haydn/ed.Landon | Trumpet Concerto in Eb | 14 |
| 910 | Haydn/ed.Landon | Violin Concerto No. 2 in G, Hob.VIIa:4 | 20 |
| 1040 | Hayman, Richard | "Pops" Hoe-Down (See Pops Titles section for contents.) | 6:35 |
| 1020 | Herbert, Victor | Ah! Sweet Mystery of Life, from Naughty Marietta <The Dream Melody> [tenor & soprano; D] | (3) |
| 499 | Herbert/rev.Julius S. Seredy | American Fantasy (See Pops titles section for contents.) | 4 |
| 688 | Herbert/ed.Frederick Roffman | Art is Calling For Me, from *The Enchantress* [vocal, Eb] | (5) |
| 973 | Herbert/ar.Langey | Babes in Toyland: March of the Toys | (4) |
| 525 | Herbert/ar.Langey | Babes in Toyland: Selections | (8) |
| 985 | Herbert | Cello Concerto No. 2, op.30 | 23 |
| 526 | Herbert/ar.Langey | Gypsy Love Song, from *The Fortune Teller* (C) [original key] | (3) |
| 527 | Herbert/ar.Luck | Gypsy Love Song, from The Fortune Teller (A) | (3) |
| 1021 | Herbert/ar.Elmer Schoebel | I'm Falling in Love with Someone, from *Naughty Marietta* | (3) |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| | | [baritone; F; C-g] | |
| 836 | Herbert | Irish Rhapsody | 17 |
| 1022 | Herbert/ar.George J.Trinkaus | Italian Street Song, from *Naughty Marietta* [soprano & chorus; F; f-a1] | (3) |
| 1023 | Herbert/ar.Harold Sanford | A Kiss in the Dark, from *Orange Blossoms* [mezzo soprano; D] | (3) |
| 689 | Herbert | Kiss Me Again (Mlle. Modiste) [vocal, G] | (3) |
| 1024 | Herbert/ar.George J.Trinkaus | Moonbeams, from *The Red Mill* [SATB chorus; Eb] | (3) |
| 528 | Herbert/ar.Langey | Natoma: Habanera and Vaquero's Song [vocal] | (5) |
| 529 | Herbert/ar.Sanford | Naughty Marietta: Selections | (8) |
| 1019 | Herbert/ar.Langey | Panamericana (characteristic piece) | (4) |
| 673 | Herbert/ar.Otto Langey | The Red Mill: Selections (See Pops Titles section for contents.) | 8 |
| 690 | Herbert | Romany Life, from *The Fortune Teller* (d-D) | (4) |
| 1025 | Herbert/ar.Trinkaus | Thine Alone, from *Eileen* [tenor; F] | (3) |
| 1026 | Herbert/ar.Ken Macomber | Tramp, Tramp, Tramp, from *Naughty Marietta* [men's solo or unison voices; C] | (3) |
| 1027 | Herbert/ar.Trinkaus | When You're Away, from *The Only Girl* [sop; G] | (3) |
| 691 | Herbert/ed.Frederick Roffman | You Never Can Tell About A Woman, from *The Red Mill* [vocal, F] | (4) |
| 784 | Herman,Jerry/ar.Frederick Muller | Hello, Dolly!: Highlights (opt. chorus) (See Pops Titles section for contents) | (10) |
| 755 | Herman,J./ar.R.Edson | Thoroughly Modern Millie: Selections | (8) |
| 889 | Herman,Jerry/ar.Steve Rosenhaus | We Need A Little Christmas, from *Mame* [optional vocal, G] | 2 |
| 1053 | Heuberger, Richard | Im Chambre separee, from Der Opernball (inst) | (3) |
| 417 | Hindemith, Paul | Sing- und Spielmusiken, op.45, no.3: *Ein Jager aus Kurpfalz* | (4) |
| 271 | Holst, Gustav | *Suite de Ballet,* op.10 | 19 |
| 1100 | Holst | Brook Green Suite [strings w/opt. woodwinds] | 11 |
| 543 | Holst | Christmas Day (choral fantasy on old carols) | 7 |
| 1101 | Holst/ed.Woodhouse | Japanese Suite | 11:30 |
| 1105 | Holst | Marching Song, op.22B | 5 |
| 1221 | Holst | The Planets, op.32 | |
| 1102 | Holst | St. Paul's Suite | 12 |
| 238 | Holst | A Somerset Rhapsody | 10 |
| 273 | Honegger, Arthur | Concertino for Piano [no score] | 13 |
| 1034 | Howarth, Elgar | Two Ceremonial Fanfares [brass] | 1,1 |
| 449 | Hubay, Jeno/ar.R.Klugescheid | *Scene de la Czardas,* op.32, no.4 <*Hejre Kati*> | 10 |
| 846 | Hummel, Johann ed.Clark McAlister | Trumpet concerto in Eb <orig. in E Major> [See Score #845 for original version; no parts owned.] | 19 |
| 187 | Humperdinck, Englebert ar.Adolf Schmid | Evening Prayer and Dream Pantomime, from *Hansel and Gretel* | 8 |
| 188 | Humperdinck | Hansel and Gretel Overture | 8 |
| 291 | Humperdinck/ar.Lotter | Suite from the Pantomime *The Miracle* | (12) |
| 1131 | Hurlstone, William | Fantasie-Variations on a Swedish Air | 22 |
| 487 | Ippolitov-Ivanov, M. | Caucasian Sketches, op.10 | 20 |
| 374 | Ireland, John | *Concertino Pastorale* | 20 |
| 154 | Ives, Charles | "Country Band" March | |
| 524 | Ives, Charles | The Unanswered Question | 6 |
| 909 | Jacobs, Al/ar.Ringwald/or.Ades | This is My Country [choral, 5 voicings available, Waring series] | (4) |
| 236 | Jarnefelt, Armas | *Praeludium* | 3 |
| 662 | Joplin, Scott/ed.Gunther Schuller | The Entertainer [chamber orchestra] | (4) |
| 663 | Joplin/ed.Schuller | Maple Leaf Rag [chamber orchestra] | (4) |
| 248 | Joseph, Jane M. | Bergamask [no score] | (4) |
| 249 | Joseph | Morris Dance [no score] | (2) |
| 578 | Kaartinen, Josef | Aurora March (dedicated to Dwight Eisenhower) | (3) |
| 664 | Kaartinen | New York Forever March | (3) |
| 702 | Kaartinen | Tel Aviv <Israeli March; The Hill of Spring> | 4 |
| 614 | Kabalevsky, Dmitri | Colas Breugnon Overture | 5 |
| 631 | Kabalevsky | The Comedians, op.26 (suite) | 16 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 631-A | Kabalevsky | The Comedians, Galop | 3 |
| 805 | Kabalevsky | Piano Concerto No. 3 in D, op.50 <Youth> | 18 |
| 1103 | Kaempfert, Max | Rhapsodie No.2, op.89 | (8) |
| 7189 | Kasschau/or.R.DeMello | Piano Concerto in C (ca.2:20, 2:30, 1:40) | 6:30 |
| 1039 | Kern, Jerome<br>w:Oscar Hammerstein II/ar.Warrington, Johnny | All the Things You Are, (male vocal, Ab)(Bb-Eb2/F2) | (3) |
| 650 | Kern/or.Walter Paul | Showboat: Selections (See Pops Titles section for contents.) | (10) |
| 693 | Ketelby, Albert Wm. | In a Persion Market (intermezzo) | 7 |
| | Key, Francis Scott: | See John Stafford Smith | |
| 440 | Khachaturian, Aram | Sabre Dance, from *Gayne Ballet* | 3 |
| 106,106-1 | Khachaturian, Aram | Masqorade Suite - 2 envelopes | |
| 364 | Khachaturian | Violin Concerto | 33 |
| 699 | Kling, H./ar.L.P.Laurendeau | The Elephant and the Fly, op.520, for piccolo & trombone [or tuba, cello, basson] | (4) |
| 462 | Kodaly, Zoltan | Intermezzo from *Hary Janos* | 5 |
| 799 | Komzak, Karl | *Bad'ner Mad'ln* Waltz | 7 |
| 6009 | Kraft, William | A Simple Introduction to the Orchestra (on *Frere Jacques*) [w/narrator] | 4 |
| 870A | ar.Bob Krogstad | Festive Prelude <A Christmas Festival:I> | 4 |
| 931 | Krommer, Franz V.<br>ed.Melinda Berlasz | Clarinet Concerto in Eb, op.36 | 21 |
| 6010 | Kubik, Gail/text: Dr. Seuss | Gerald McBoing-Boing [9 instruments+ solo percussion & narrator] | 9 |
| 1104 | Lacome, Paul | Gitanilla <*Suite Boheme*> | 14 |
| 776 | Lalo, Edouard | Cello Concerto in D Minor | 24 |
| 904A,B | Lalo | *Le Roi D'Ys* Overture | 11 |
| 737 | Lalo | *Symphonie Espagnole*, op.21 (violin) | 29 |
| 375 | lamarten, Eric de | Suite for Strings | (8) |
| 439 | Lambert, Louis<br>ar.Peter Wilhousky | When Johnny Comes Marching Home [optional SATB chorus] | (3) |
| 1187 | Lanner, Josef | *Die Schonbrunner* Waltz, op.200 | 7 |
| 995 | Lara/ar.Sopkin, Goudey | Granada [same as 994, transposed to C] | (3) |
| 346 | Larsson, Lars-Erik | Pastorale Suite | 12 |
| 829 | Lecuona, Ernesto<br>ar.Gordon Jenkins | Andalucia Suite [containing all 6 movts of the original suite] | 9 |
| 167 | Le Coq't (?) | d'Or | |
| 1130 | Lecuona/ar.Grofe | *Malaguena* | (4) |
| 801 | Lehar, Franz | Gold and Silver Waltz | 4 |
| 160 | Lehar | Overture to *The Merry Widow* | |
| 1052 | Lehar | Vilia from *The Merry Widow* (aria, G) | (5) |
| 800 | Lehar | Waltz Duet: Love Unspoken from *The Merry Widow* {No. 15} | (4) |
| 144 | Lehar/ar.Klickmann | "'Yours is my Heart Alone' from Land of Smiles (aria, C)" | |
| 772 | Leigh, Mitch(m);Joe Darion(w)<br>ar.Philip J. Lang | Man of La Mancha: Selections (See Pops Titles section for contents.) | 7:45 |
| 796 | Lennon & McCartney<br>ar.Ralph Herman | Yesterday | 3:55 |
| 442 | Leoncavallo, Ruggero<br>or.Arthur Luck | Mattinata <Tis the Day> [tenor] [parts in Db, score in E] | 3 |
| 430 | Leoncavallo | Vesti la giubba, from *I Pagtliacci* [aria] | (4) |
| 925 | Leoncavallo<br>parts ar.Ross Jungnickel | Prologue from *I Pagliacci* [bass-baritone] | 7 |
| | Lerner and Loewe: See Frederick Loewe | | |
| 30 | Liadov | The Enchanted Lake | 7 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 494 | Liadov, Anatole/ar.Adolf Schmid | A Musical Snuffbox, op.32 (with Friml: Music Box) | 6 |
| 735 | Lima, Jeronimo Fran.<br>tr./rev.Luis Pereira Leal | Overture to *Le Nozze d'Ercole ed Ebe* "Portuguese" | (7) |
| 840 | Liszt, Franz | Fantasy on Hungarian Folk Themes (piano) | 16 |
| 450 | Liszt/ar.Adolf Lotter | Hungarian Rhapsody No. 2 (in D Minor, the "original key") | 11 |
| 612 | Liszt/ar.Karl Muller-Berghaus | Hungarian Rhapsody No. 2 (in C Minor) | 11 |
| 601 | Liszt | *Mazeppa* <Symphonic Poem No. 6> | 17 |
| 957 | Liszt | Piano Concerto No. 1 in Eb (5:30, 8:30, 4:30) | 19 |
| 813 | Liszt | Piano Concerto No. 2 in A | 20 |
| 217 | Liszt | *Les Preludes* <Symphonic Poem No. 3> | 16 |
| 1078 | Liszt | Tasso, Lament and Triumph <Sym. Poem No. 2) | 19 |
| 781 | Lloyd Webber, Andrew<br>ar.Bob Lowden | Cats: Selections (See Pops Titles section for contents.) | 7 |
| 780 | Lloyd Webber/ar.Mancini | Jesus Christ Superstar Medley<br>(See Pops Titles section for contents.) | 6:30 |
| 782 | Lloyd Webber/ar.Calvin Custer | The Phantom of the Opera: Selections<br>(See Pops Titles section for contents.) | (10) |
| 754 | Loesser,F./ar.Walker | The Most Happy Fella: Symphonic Impressions | 9:20 |
| 314 | Loewe, Frederick/tr.Victor Lamont | Brigadoon: Selections [w/op.SATB chorus]<br>(See Pops Titles section for contents.) | 7:45 |
| 501 | Loewe/ar.Robert R. Bennett | Gigi: Selections (See Pops Titles section for contents.) | 8:30 |
| 1154 | Loewe/ar.R.Hayman | My Fair Lady: I Could Have Danced All Night | (3) |
| 1155 | Loewe/ar.R.Hayman | My Fair Lady: On the Street Where You Live | (3) |
| 431 | Loewe/tr.Robert R.Bennett | My Fair Lady: Selections (See Pops Titles section for contents.) | 11:30 |
| 1156 | Loewe/ar.R.Hayman | Paint Your Wagon: I Talk to the Trees | (3) |
| 6006 | Long, Newell H. | Three Bears (comedy sketch w/narration) | 5 |
| 1043 | ar.Van Loock, Edward M. | the Marines' Hymn [band arr. w/stgs. Added] | :30 |
| 301 | Lortzing, Albert/rev.Fritz Hoffmann | Tsar and Carpenter Overture | 8 |
| 1035 | Lybbert, Donald | Fanfare (for UNESCO) [tpts, trbs] | 1 |
| 902 | MacDowell, Edward | Piano concerto No. 2 in D Minor, op.23 | 25 |
| 1106 | MacDowell/or.Finck | Six Sea Pieces, op.55 [6 separate sets] | 14:30 |
| 1107 | MacDowell | Suite No. 2, op.48 <Indian> | 30 |
| 1108 | MacDowell/or.Woodhouse | Woodland Sketches, op.51 (nos.1-10) | 11 |
| 1016 | Mahler, Gustav | Songs of a Wayfarer (mezzo-soprano) | 14 |
| 51 | Mahler | Symphony No. 1 in D <Titan> | 52 |
| 52 | Mahler | Symphony No. 2 in C Minor <Resurrection> | 80 |
| 53 (1,2,3) | Mahler | Symphony No. 3 in D Minor | 90 |
| 54 | Mahler | Symphony No. 4 in G | 55 |
| 55 | Mahler | Symphony No. 5 in C# Minor | 70 |
| 56A,B | Mahler | Symphony No. 6 | |
| 57 (1,2,3) | Mahler | Symphony No. 7 in E Minor | 80 |
| 59 (1,2) | Mahler | Symphony No. 9 in D | 75 (85) |
| 60 & 60.1 | Mahler/ed.Otto Jokl | Symphony No. 10 in F# (movements 1 and 3) | 25 |
| 714 | Mancini, Henry/ar.Alfred Reed | Mancini! [Medley] (See Pops Titles Section.)<br>[band arr. w/strings added by Krause & Burton] | 7 |
| 947 | Mancini,/ar.Custer | The Pink Panther | (4) |
| 680 | Marcello, Alessandro<br>ed.H.Voxman [An earlier edition, in | Oboe Concerto in D Minor, w/strings & BC<br>C Minor, was attributed to Benedetto Mercello.] | 10 |
| 900 | Marcello, Benedetto (?)<br>ed.Ettore Bonelli | Oboe <or Violin> concerto in C Minor [actually by Alessandro<br>Marcello;the same work as the D Minor concerto above, but with no continuo] | 10 |
| 310 | Merschner, Heinrich | Overture to *Hans Heiling*, op.80 | 8 |
| 493 | Mascagni, Pietro | Intermezo from *Cavalleria Rusticana* | 3 |
| 895 | Massenet, Jules | Il est doux from *Herodiade* (soprano aria) | 5:30 |
| 77 | Massenet | Le Dove from Manon | |
| 863 | Massenet | Manon: Gavotte (sop. Aria in G with chorus) | (3) |
| 864 | Massenet/ar.Moses Tobani | Manon: Menuett and Gavotte (inst.) <This "gavotte" is actually the | 2,3 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| | | Introduction to Act III, and is not related to the aria with that title.> | |
| 961 | Massenet | Meditation from *Thais* | 4 |
| 1067 | Massenet/parts ar.Moses Tobani | Phedre Overture | 9 |
| 344A,B | Massenet/ar.Tobani | *Scenes Pittoresques* [2 movements each set] | 16 |
| 484 | Mendelssohn, Felix | Beautiful Melusine Overture, op.32 | 10 |
| 568 | Mendelssohn | *Capriccio Brillant*, op.22 (piano) | 12 |
| 5830 | Mendelssohn | Elijah, op.70 [string parts only] | 120 |
| 778 | Mendelssohn | Fingal's Cave Overture, op.26 | 10 |
| 358 | Mendelssohn | A Midsummer Night's Dream, op.21 & 61 | 53 |
| 358A | Mendelssohn | A Midsummer Night's Dream, op.21 & 61 "Scherzo Score" | 3 |
| 213 | Mendelssohn | A Midsummer Night's Dream Overture, op.21 | 12 |
| 142 | Mendelssohn | A Midsummer Night's Dream Scherzo, op.61, no.1 | |
| 975 | Mendelssohn | A Midsummer Night's Dream: Wedding March | 5 |
| 1233 | Mendelssohn | 2 Piano Concerto in E Major | |
| 196 | Mendelssohn | Piano Concerto No. 1 in G Minor, op.25 (8,7,7) | 22 |
| 718A,B | Mendelssohn | Piano Concerto No. 2 in D Minor, op.40 | 25 |
| 1009 | Mendelssohn | Ruy Blas Overture, op.95 | 7 |
| 1109 | Mendelssohn/ar.Aubrey Winter | Songs Without Words: Serenade (bk.6, #6); The Bee's Wedding (bk.6,#4) | (6) |
| 1110 | Mendelssohn/ar.Aubrey Winter | Songs Without Words: Spring Song (bk.5, #6); Boating Song (bk.4,#1) | (6) |
| 42 | Mendelssohn | Symphony No. 2 in Bb (from Lobgesang, op.52) | 22 |
| 43 | Mendelssohn | Symphony No. 3 in A Minor, op.56 <Scotch> | 37 |
| 44 | Mendelssohn | Symphony No. 4 in A, op.90 <Italian> | 27 |
| 45 | Mendelssohn | Symphony No. 5 in D, op.107 <Reformation> | 27 |
| 584 | Mendelssohn/ed.Yehudi Menuhin | Violin Concerto in D Minor | 23 |
| 844 | Mendelssohn | Violin Concerto in E Minor, op.64 | 26 |
| 975 | Mendelssohn | Wedding March from A Midsummer Night's Dream | 5 |
| | Mendez, Rafael -- See #993, Monterde/ar.Koff: *La Virgen de la Macarena* | | (3) |
| 618 | Menotti, Gian Carlo | Introduction, March & Shepherd's Dance, from *Amahl and the Night Visitors* | 10 |
| 997 | Mertins, Heinz/ar.Jo Plee | General Clay March (dedicated to General Lucius D. Clay) | 3:20 |
| 466 | Mererbeer, Giacomo | Coronation March from *The Prophet* | 4 |
| 153 | "Miki" | Pacific Rainbow | |
| 1185 | Millocker, Karl | March from *The Seven Swabians* | 3 |
| 1186 | Millocker, Karl | Traum-Walzer [no score] | (9) |
| 1145 | Monreal | *Sevillanas Del "Chiquetin"* (four pieces) | 3 |
| 356 | Monteverdi, Claudio ar.George Barati | Fanfares from *Orfeo* (three fanfares) | (3) |
| 911 | Monti, V./ar.Isaac | *Czardas* (violin) | 5 |
| 240 | Moszkowski, Moritz ar.W.H.Myddleton | Spanish Dances, op.12: nos.1,3,4 | 5 |
| 239 | Moszkowski/ar.Myddleton | Spanish Dances, op.12: nos.2,5 | 9 |
| | Mozart, Leopold | <See Haydn: Toy Symphony> | |
| 980 | Mozart, Leopold ed.Alexander Weinmann | Trombone (or Viola) Concerto (in D) | 6 |
| 984 | Mozart, Leopold ed.Alexander Weinmann | Trumpet Concerto in D | 9 |
| 351 | Mozart, Wolfgang A. | Abduction from the Seraglio Overture, K.384 | 6 |
| 387 | Mozart | Adagio for Violin, K.261 | 5 |
| 7516 | Mozart/ar.L.Krause | Alleluia [choral] | (3) |
| 482 | Mozart | Andante for Flute & Orch., K.315 | 4 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 7517 | Mozart/ar.L.Krause | *Ave Verum Corpus,* K.618 [choral] | 6 |
| 108 | Mozart/ar.L.Krause | La Betulia Liberata Ov. K.118 | |
| 744 | Mozart | Bassoon Concerto in Bb, K.191 | 19 |
| 434 | Mozart | Clarinet Concerto in A, K.622 | 28 |
| 927 | Mozart | La Clemenza di Tito Overture, K.621 | 5 |
| 586 | Mozart | Concert Rondo in Eb, K.371 (horn) | 5 |
| 1199 | Mozart | Cosi from Fan Tute Overture | 5 |
| 1062 | Mozart | Dein Bin Ich, from *Il Re Pastore* (soprano aria) [no score] | (6) |
| 205 | Mozart | Deh! Vieni alla finestra (*Don Giovanni*) (soprano aria) (C-F) | 2 |
| 1220 | Mozart | "Der Vogel Farger bin lol ja (Magic Flute)" | |
| 553 | Mozart | Divertimenti (Three), K.125a-c (strings) [old K.136-138] (in D, Bb, F) (not numbered) | 13,9,9 |
| 596 | Mozart | Divertimento No. 2 in D, K.131 | 26 |
| 228 | Mozart | Don Giovanni Overture, K.527 | 7 |
| 550 | Mozart | *Eine Kleine Nachtmusik,* K.525 [strings] | 15 |
| 1030 | Mozart | *Exultate Jubilate,* K.165 [motet] | 16 |
| 385 | Mozart/tr.Eric Werner | Fantasy for Musical Clock, K.608 | 11 |
| 107 | Mozart | La Betulia Liberata Ov. K.118 | |
| 877 | Mozart | Flute and Harp Concerto, K.299 | 27 |
| 986 | Mozart | Flute Concerto No. 1 in G, K.313 | 24 |
| 854 | Mozart | Flute Concerto No. 2 in D, K.314 (identical to Oboe Concerto in C) | 16 |
| 670 | Mozart | German Dances (Six), K.600 | 12 |
| 1169 | Mozart | German Dances (Three), K.605 | (5) |
| 278 | Mozart | Horn Concerto No. 2 in Eb, K.417 | 14 |
| 855 | Mozart | Horn Concerto No. 3 in Eb, K.447 | 14 |
| 951 | Mozart | Horn Concerto No. 4 in Eb, K.495 | 15 |
| 595 | Mozart | Il mio tesoro, from *Don Giovanni* (tenor) | 4 |
| 326 | Mozart/ar.Winter | *Il Re Pastore* Overture, K.208 | 4 |
| 1193A | Mozart | Idomeneo Overture - Reinecke Ending | |
| 896 | Mozart | The Impresario Overture, K.486 | 5 |
| 1193 | Mozart | Idomeneo Overture, op.366 | 5 |
| 176 | Mozart | The Magic Flute Overture, K.620 | 7 |
| 894 | Mozart | The Marriage of Figaro Overture, K.492 | 4 |
| 5815 | Mozart | Mass in C, K.317 <Coronation> | 30 |
| 5816 | Mozart/ed.Landon | Mass in C Minor, K.427 <The Great> | 60 |
| 724 | Mozart | *Misero! O sogno, o son desto?*, K.431 (tenor) | 10 |
| 703 | Mozart/ar.Marcelli | Minuet from *Don Giovanni* | (3) |
| 720 | Mozart | A Musical Joke, K.522 | 22 |
| 712 | Mozart/ed.Paumgartner | Oboe Concerto in C, K.314 (see Flute Con. No.2) | 16 |
| 971 | Mozart | Parto, parto, from *Titus* (La Clemenza di Tito) (aria) | (5) |
| 716 | Mozart | Piano Concerto No. 5 in D, K.175 (7:30, 9, 4:30) | 20 |
| 914 | Mozart | Piano Concerto No. 8 in C, K.246 | 23 |
| 1038 | Mozart | Piano Concerto No. 9 in Eb, K.271 (10:30, 11:30, 10) | 32 |
| 1064 | Mozart | Piano [Two-Piano] Concerto No. 10 in Eb,K.365 (11, 7, 8:30) | 24 |
| 565 | Mozart | Piano Concerto No. 11 in F, K.413 (9:30, 7:30, 5:30) | 23 |
| 534 | Mozart | Piano Concerto No. 12 in A, K.414 (10:30, 9:30, 6) | 26 |
| 215 | Mozart | Piano Concerto No. 13 in C, K.415 (10, 8, 8) | 26 |
| 206 | Mozart | Piano Concerto No. 14 in Eb, K.449 (8, 6:30, 5:30) | 20 |
| 749 | Mozart | Piano Concerto No. 15 in Bb, K.450 (10, 5:30, 7:30) | 23 |
| 881 | Mozart | Piano Concerto No. 16 in D, K.451 (10, 8, 7) | 25 |
| 580 | Mozart | Piano Concerto No. 17 in G, K.453 (12, 11:30, 8) | 32 |
| 685 | Mozart | Piano Concerto No. 18 in Bb, K.456 (12, 10:30, 6:30) | 29 |
| 558 | Mozart | Piano Concerto No. 19 in F, K.459 (12, 7, 7) | 26 |
| 220A,B,C | Mozart | Piano Concerto No. 20 in D Minor, K.466 (13:30, 9, 7:30) | 30 |
| 686A,B | Mozart | Piano Concerto No. 21 in C, K.467 (12, 8, 7:30) | 29 |
| 588 | Mozart | Piano Concerto No. 22 in Eb, K.482 (14, 8, 11:30) | 34 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 551 | Mozart | Piano Concerto No. 23 in A, K.488 (10:30, 6:30, 7:30) | 25 |
| 611 | Mozart | Piano Concerto No. 24 in C Minor, K.491 (13:30, 8, 9:30) | 30 |
| 1208 | Mozart | Piano Concerto No. 25 in C Major | 31 |
| 732 | Mozart | Piano Concerto No. 26 in D, K.537 <Coronation> (13:30, 7, 9) | 32 |
| 643 | Mozart | Piano Concerto No. 27 in Bb, K.595 (14:30, 7:30, 8:30) | 30 |
| 560 | Mozart | Porgi amor, from *The Marriage of Figaro* (soprano) | 3 |
| 5819 | Mozart | Requiem, K.626 (completed by Franz Sussmayr) | 55 |
| 725 | Mozart | *Rivolgete a lui lo sguardo*, K.584 (bass) | 5 |
| 853 | Mozart | Rondo in C for Violin, K.373 | 4 |
| 878 | Mozart/ar.Dieter Sonntag | Rondo in D for Flute, K.anh.184 [same work as the K.373 Rondo for violin] | 4 |
| 587 | Mozart | Serenade No. 6 in D, K.239 <*Notturna*> | 11 |
| 172 | Mozart | Serenade No. 7 in D, K.250 <Haffner>[strings] | 53 |
| 218 | Mozart | Serenade No. 9 in D, K.320 <Posthorn> | 36 |
| 230 | Mozart | Serenade No. 10 in Bb, K.361 <Grand Partita> [13 winds] | 40 |
| 231 | Mozart | Serenade No. 11 in Eb, K.375 [8 winds] | 24 |
| 989 | Mozart | Serenade No. 12 in C Minor, K.388 [8 winds] | 18 |
| 913A,B | Mozart | Sinfonia Concertante in Eb, K.364 (vln,vla) | 30 |
| 388 | Mozart | Sinfonia Concertante in Eb, K.Anh.1.9(K.297b) (oboe, clarinet, horn, bassoon) | 30 |
| 26 | Mozart/ed.Wilhelm Fischer (Barenreiter urtext edition) | Symphony No. 21 in A, K.134 | 17 |
| 25 | Mozart | Symphony No. 25 in G Minor, K.183 | 20 |
| 29 | Mozart | Symphony No. 29 in A, K.201 | 24 |
| 31 | Mozart | Symphony No. 31 in D, K.297 <Paris> | 18 |
| 1195 | Mozart | Symphony No. 32 in G, K.318 | 9 |
| 33 | Mozart | Symphony No. 33 in Bb, K.319 | 22 |
| 34 | Mozart | Symphony No. 34 in C, K.338 (edition has no minuet) | 19 |
| 35A | Mozart | Symphony No. 35 in D, K.385 <Haffner> | 19 |
| 35B | Mozart ed. Christoph-Hellmut Mahling | Symphony No. 35 in D, K.385 <Haffner> (Barenreiter urtext ed.) | 19 |
| 36 | Mozart | Symphony No. 36 in C, K.425 <Linz> | 26 |
| 38 | Mozart | Symphony No. 38 in D, K.504 <Prague> | 26 |
| 39 | Mozart | Symphony No. 39 in Eb, K.543 | 27 |
| 40A,B | Mozart | Symphony No. 40 in G Minor, K.550 | 26 |
| 41A | Mozart | Symphony No. 41 in C, K.551 <Jupiter> | 29 |
| 41B | Mozart ed. H.C. Robbins Landon | Symphony No. 41 in C, K.551 <Jupiter> (Barenreiter urtext ed.) | 29 |
| 315 | Mozart /ed.Einstein | Thamos, King of Egypt: Two Entracte Pieces | 8 |
| 927 | Mozart | *Titus* [La Clemenza di Tito] Overture, K.621 | 5 |
| 692 | Mozart | Violin Concerto No. 3 in G, K.216 | 26 |
| 602 | Mozart | Violin Concerto No. 4 in D, K.218 | 26 |
| 739 | Mozart | Violin Concerto No. 45 in A, K.219 | 30 |
| 661 | Mozart ed. Marius Casadesus | Violin concerto in D, KA.294a <Adelaide> [spurious; Farish attributes to M. Casadesus] | 26 |
| 726 | Mozart | *Vorrei spiegarvi, oh Dio*, K.418 (soprano) | 6 |
| 457 | Munford, Gordon | A Christmas Carol Sing-Along (See Pops Titles section for contents) | 10 |
| 396 | Munford, Gordon | A Christmas Carol Sing-Along (See Pops Titles section for contents) | (10) |
| 1111 | Mussorgsky, Modest or.Rimsky-Korsakov | Introduction to *Khovanchtichina* | 5 |
| 317 | Mussorgsky/or.Rimsky-Korsakov | A Night on Bald Mountain | 12 |
| 850 | Mussorgsky/or. Ravel | Pictures at an Exhibition | 30 |
| 850.4 | Mussorgsky/or. Ravel | Pictures at an Exhibition "Gikomes" (?) | |
| 851 | Mussorgsky/or. Ravel | Pictures: Ballet of the Unhatched Chicks | (3) |
| 852 | Mussorgsky | Pictures at an Exhibition | 20 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| | or.Mikhail Touschmaloff & Rimsky-Korsakov | | |
| 808 | Nelson,Ron | Choral Fanfare for Christmas [brass and chorus] | 2 |
| 745 | Nelson,Ron | Jubilee | 7 |
| 807 | Nelson,Ron | Rocky Point Holiday | 10 |
| 869 | Nestico, Sammy | Christmas, the Joy and Spirit: Introduction [brass] | (2) |
| 175 | Newman, Eldridge | In Dorset (suite) | (12) |
| 178 | Nicolai, Otto | The Merry Wives of Windsor Overture | 8 |
| 765 | Nielsen, Carl | Clarinet Concerto, op.57 | 24 |
| 150 | Nielsen, Carl | Symphony No. 4 | |
| 109 | Nielsen/ed. E. Tuxen | Symphony No. 5, op.50 | 37 |
| 1213 | Offenbach, Jacques | Hoffman Doll Song (*illegible)* | |
| 443 | Offenbach, Jacques | *La Belle Helene* Overture | 8 |
| 261 | Offenbach/ar. Walter | *A La Can Can* | 2 |
| 884 | Offenbach | Intermezzo & Barcarole (*Tales of Hoffmann* ) | 6 |
| 682 | Offenbach/ar. Binder | Orpheus in the Underworld Overture | 10 |
| 1112 | Olsen, Ole | Suite for String Orchestra, op.60 <*Sven Uroed*> | 11 |
| 250 | O'Neill, Norman | Four Dances from The Blue Bird | 12 |
| 695 | Orth, Charles | In the Clock Store (descriptive fantasia) | 4 |
| 880 | Pachelbel, Johann | Kanon and Gigue [strings & cembalo] | 5 |
| 1142 | Padilla | El Relicario | (3) |
| 814 | Paganini, Niccolo | Violin Concerto No.1 in D, op.6 | 30 |
| 162 | Parsifax? Wagner | Good Friday Spell | |
| 408 | Pergolesi,G.B/ed. Fritz Rikko | Concertino No. 2 in G [strings] (also attributed to Carlo Ricciotti) | 16 |
| 1013 | Pergolesi/ed. Raymond Meyland | Concerto in G for flute, Strings & Cembalo [no solo part] | 13 |
| 247 | Pergolesi/ar.John Barbirolli | Concerto for Oboe (or Flute) & Strings (assembled from themes of various works) | 12 |
| 182 | Persichetti, Vincent | The Hollow Mern, for trumpet & strings | 8 |
| 665 | Phillips, Burrill | Concert Piece for Bassoon & Strings | (3) |
| 334 | Piccini,Nicola /ar.Harold M. Johnson | Didion Overture | 7 |
| 838 | Pierne, Gabriel ar.E.De Lamater | March of the Little Tin Soldiers <aka March of the Little Lead Soldiers> | 3 |
| 817 | Piston, Walter tr.Frank Erickson | The Incredible Flutist Suite, for band (including double basses) | 8 |
| 362 | Ponchielli, Amilcare ar.Ross Jungnickel | Dance of the Hours from *La Gioconda* | 9 |
| 998 | Porter,Cole/tr.F.Campbell-Watson | Begin the Beguine, from Jubilee (inst.) | 4 |
| 569 | Porter, Cole (w/m) ar.R.R.Bennett | Can-Can: Selections (See Pops Titles section for contents.) | 9 |
| 371 | Porter, Quincy | Music for Strings | 7 |
| 531 | Poulenc, Francis | Aubade <Concerto for Piano & 18 Instruments> | 21 |
| 313 | Press, Jacques | Wedding Dance from *Hasseneh* | 3 |
| 5806 | Prokofiev, Serge | Alexander Nevsky, op.78 [choral] | 39 |
| 979 | Prokofiev, Serge | Cinderella Suite No. 1 | 29 |
| 876 | Prokofiev, Serge | Lieutenant Kije Suite, op.60 | 20 |
| 577 | Prokofiev, Serge | March & Scherzo (*Love of the Three Oranges)* | 6 |
| 6001 | Prokofiev, Serge | Peter and the Wolf (with narrator) | 25 |
| 6001-A | Prokofiev, Serge | Peter and the Wolf (with narrator) (New Set) | |
| 648 | Prokofiev, Serge | Piano Concerto No. 2 in G Minor, op.16 | 23 |
| 1223 | Prokofiev, Serge | Piano Concerto No.1 in Db. Op.10 | |
| 649 | Prokofiev, Serge | Piano Concerto No. 3 in C, op.26 (9, 9, 9) | 27 |
| 719 | Prokofiev, Serge | Romeo and Juliet, Suite No. 1 | 27 |
| 722 | Prokofiev, Serge | Romeo and Juliet, Suite No. 2 | 28 |
| 723 | Prokofiev, Serge | Romeo and Juliet, Suite No. 3 | 20 |
| 111 | Prokofiev, Serge | Symphony No. 1 in D, op.25 <Classical> | 15 |
| 111-A | Prokofiev, Serge | Symphony No. 1 in D, op.25 <Classical> (new set) | |
| 112(2,3) | Prokofiev, Serge | Symphony No. 5 in Bb, op.100 | 43 |
| 651 | Prokofiev, Serge | Violin Concerto No. 1 in D, op.19 | 23 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 812 | Prokofiev, Serge | Violin Concerto No. 2 in G Minor, op.63 | 26 |
| 968 | Pryor, Arthur | Blue Bells of Scotland (trombone) | (5) |
| 967 | Pryor/ar.Charles J.Roberts | Thoughts of Love (trombone) [band arr. w/strings added by Lloyd Krause] | 5:15 |
| 683 | Pryor | The Whistler and His Dog | 3 |
| 1197 | Puccini, Giacomo | Gianni Schicchi: O Mio Bambino Caro | 4 |
| 828 | Puccini, Giacomo | *La Boheme:* Che gelida manina [orig. tenor] (parts trans. A whole step down from score) | 4 |
| 1200 | Puccini, Giacomo | Gianni Schicchi: Averte Torto | |
| 606 | Puccini, Giacomo | *La Boheme:* Mi Chiamano Mimi (soprano) | 4 |
| 547 | Puccini, Giacomo | *La Boheme:* Musetta's Waltz (soprano) (Quando me'n vo soletta) | 2 |
| 842 | Puccini, Giacomo | *Madama Butterfly*: Un bel di (soprano) | 5 |
| 149 | Puccini, Giacomo | (illegible) | 5 |
| 426 | Purcell/ed. Fendler | Abdelazer Suite | 13 |
| 672 | Purcell/ar. W. Riegger | Canon On A Ground Bass [strings] | (3) |
| 1115 | Purcell/tr. P. Warlock | Four-Part Fantasia No. 5 [strings] | (3) |
| 1116 | Purcell/tr. P. Warlock | Four-Part Fantasia No. 7 [strings] | (3) |
| 378 | Purcell/ar. Herbage | Suite from the opera King Arthur | 11 |
| 306 | Purcell/ar.Barbirolli | Suite for Strings (w/optional winds) | 14 |
| 1117 | Purcell, Henry tr.William Y. Hurlstone | Suite in C for Strings (movements from various harpsichord suites) | 7 |
| | Purcell Trumpet Voluntary - See Jeremiah Clarke: The Prince of Denmark's March | | |
| 303 | Purcell/ar. T.Dunhill | *The Virtuous Wife* Suite | 6 |
| 287 | Quilter, Roger | Suite from *As You Like It*, op.21 | 9 |
| 1118 | Quilter, Roger | Suite from *Where the Rainbow Ends* | 11 |
| 1119 | Quilter, Roger | Three English Dances, op.11 | 10 |
| 806 | Rachmaninoff, Sergei errata ed. Bruce McIntyre | Piano Concerto No. 1 in F#Minor, op.1 (1917 version, compatible w/1919 ver.)(12-1/2,5-1/2, 8) | 26 |
| 859 | Rachmaninoff, Sergei | Piano Concerto No.2 in C Minor, op.18 (11,11,11) | 33 |
| 741 | Rachmaninoff, Sergei | Piano concerto No. 3 in D Minor, op.30 (14-1/2,10,10) | 34:30 |
| 114 | Rachmaninoff, Sergei | Symphony No. 2 in e Minor, op.27 | 46 to 62 |
| 1005 | Rachmaninoff, Sergei | Vocalise, op.34,#14 (instrumental, E Minor) | 6 |
| 667 | Rachmaninoff/ar. Scott Janush | Vocalise, for oboe & strings (parts in C Minor; piano/vocal score in C# Minor) | 6 |
| 861 | Rameau,Jean Philippe ar. E.De Lamater | Tambourin Dance from *Ballet Suite* | (3) |
| 268 | Ravel, Maurice | *Daphnis & Chloe* Suite No.1 (w/opt. chorus) | 12 |
| 269 | Ravel, Maurice ed. Clinton F. Nieweg | *Daphnis & Chloe Suite* No.2 (w/opt. chorus) | 17 |
| 843 | Ravel, Maurice | Introduction & Allegro (harp) | 11 |
| 222 | Ravel, Maurice | *Mother Goose* Suite | 16 |
| 1215 | Ravel, Maurice | Pavanne for a Dead Princess | |
| 770 | Ravel, Maurice | *Rapsodie Espagnole* | 17 |
| 373 | Ravel ar.Malcolm H.Holmes | Three Chansons [strings] (Nicolette; Troois Beaux Oiseaux du Paradis; Ronde) | 10 |
| 48 | Ravel | Tombeau de Couperin | |
| 552 | Ravel | *La Valse* | 15 |
| 481 | Read, Gardner | Prelude & Toccata, op.43 | 7 |
| 138 & 138-A | Respighi, Ottorino | Fountains of Rome | 18 |
| 849 | Respighi, Ottorino | The Pines of Rome | 20 |
| 447 | Riegger, Wallingford | Dance Rhythms, op.58 | 8 |
| 165 | Rimsky-Korsakov, N. | *Capriccio Espagnol*, op.34 | 15 |
| 167 | Rimsky-Korsakov, N. | *Le Coq d'Or* Suite | 26 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 656 A,B | Rimsky-Korsakov, N. | Flight of the Bumble Bee, from *Tsar Saltan* | 3 |
| 62 | Rimsky-Korsakov, N. | May Night Overture | |
| 540 | Rimsky-Korsakov, N. | *Mlada* Suite | 15 |
| 540-A | Rimsky-Korsakov, N. | *Mlada* Suite "Processionof the Nobles" | 5 |
| 5836 | Rimsky-Korsakov, N. | Mozart and Salieri, op.48 (opera) | 35 |
| 468 | Rimsky-Korsakov, N. | Polonaise from *Christmas Eve* [opt.chorus] | 6 |
| 1217 | Rimsky-Korsakov, N. | Russian Easter Overture | |
| 583 | Rimsky-Korsakov, N. | Scheherazade, op.35 | 41 |
| 235 | Rimsky-Korsakov, N. | Snow Maiden Suite <*Snegourotchka*> | 12 |
| 115 | Rimsky-Korsakov, N. | Symphony No. 2 inF# Minor, op.9 <*Antar*> | 30 |
| 564 | Rimsky-Korsakov, N. | *Tsar Saltan* Suite, op.57 | 19 |
| 803 | Ringwald, Roy | The Song of Christmas [choral, w/narrator] | (4) |
| 610 | Roberts, Gertrud | Elegy (for JFK) | (6) |
| 498 | Rode, Pierre | Violin Concerto No. 7 in A Minor, op.9 | (9) |
| 7210 | Rodgers/ar. Krause | If I Loved You, from *Carousel* [vocal, Db] | (3) |
| 345 | Rodgers, Richard tr. R.R.Bennett | The King and I: Selections (See Pops Titles section for contents.) | 10 |
| 575 | Rodgers, Richard/ ar.Bennett | Oklahoma: Selections (See Pops Titles section for contents.) | 11 |
| 622 | Rodgers, Richard/ ar.Bennett | The Sound of Music: Selections (See Pops Titles section for contents.) | 10:30 |
| 622A | Rodgers, Richard/ ar.Bennett | Edelweise | (1) |
| 489 | Rodgers, Richard/ ar.Bennett | South Pacific; Symphonic Scenario (See Pops Titles section for contents.) | 14:30 |
| 811 | Rodgers, Richard/ ar.Bennett | Victory at Sea: Selections (See Pops Titles section for contents.) | 12 |
| 7211 | Romberg, S./ar.Krause | Golden Days (*The Student Prince) [vocal, E]* | (4) |
| 353 | Rose, David | Our Waltz | (3) |
| 666 A,B | Rossini, Gioacchino | *The Barber of Seville* Overture | 8 |
| 934 | Rossini, Gioacchino | *La Cenerentola* <Cinderella> Overture | 8 |
| 441 | Rossini, Gioacchino | *La Danza*, Tarantella (soprano vocal) [parts in A minor, score in G minor] | 4 |
| 562 | Rossini, Gioacchino | *La Gazza Ladra* Overture | 10 |
| 347 | Rossini/ar. Winter | *L'Italiana in Algeri* Overture | 9 |
| 347A | Rossini/ed. G. Piccioli | *L'Italiana in Algeri* Overture *(?)* | |
| 620 | Rossini | *La Scala di Seta* Overture | 7 |
| 736 | Rossini | *Semiramide* Overture | 12 |
| 295 | Rossini | *Tancredi* Overture | 6 |
| 210 | Rossini | *William Tell* Overture | 12 |
| 727 | Rossini/ar.Godfrey | *William Tell:* Ballet Music (selections) | 8 |
| 658 | Rouget de Lisle, Claude-Joseph or. Arthur Luck | *La Marseillaise* [instrumental, Bb, based on the "edition officielle"] | (3) |
| 659 | Rouget de Lisle/ar. Hector Berlioz | *La Marseillaise* [vocal/choral, Bb, 6 verses] | (8) |
| 605 | Rowley, Alec | Miniature Concerto for Piano | 11 |
| 361 | Rubinstein, Anton ar. Ross Jungnickel | *Kamenoi Ostrow* <Cloister Scene>, op.10, no.22 | 8:30 |
| 626 | Russell, Armand | Capriccio for Two Marimbas & Orchestra | 8 |
| 627 | Russell, Armand | Scherzo for percussion Strings (solo parts missing) | (4) |
| 628 | Russell, Armand | Theme & Fantasia [no score] | (6) |
| 717 | Russell, Armand | Third Concerto for Percussion | 26:30 |
| 804 | Russell, Armand | *Triceratops*, for 3 percussionists & orch. | 4:50 |
| 1189 | Rutter, John | Angels Carol for chorus & orch | 4 |
| 1031 | Rutter, John | Shepherd's Pipe Carol [choral] | (2:30) |
| 1190 | Rutter, John | Candlelight Carol for Chorus & Orch | 5 |
| 879 | Saint-Saens, Camille | *Allegro Appassionato* op.43 (cello) | 4 |
| 636 | Saint-Saens, Camille | Bacchanale, from *Samson & Delilah* | 8 |
| 436 | Saint-Saens, Camille | Carnival of the Animals (duo-pianists) | 23 |
| 1165 | Saint-Saens, Camille | Cello Concerto No. 1 in A Minor, op.33 | 18 |
| 903 | Saint-Saens, Camille | *Danse Macabre*, op.40 | 8 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 617 | Saint-Saens, Camille | Introduction & Rondo Capriccioso, op.28 (vin) | 10 |
| 1120 | Saint-Saens, Camille | *Phaeton*, op.39 (symphonic poem) | 9 |
| 1164 | Saint-Saens, Camille | Piano Concerto No. 2 in G Minor, op.22 | 23:30 |
| 1163 | Saint-Saens, Camille | Piano Concerto No. 4 in C Minor, op.44 | 25 |
| 151 | Saint-Saens, Camille | Piano Concerto No. 5 op.103 | |
| 169 | Saint-Saens, Camille | *Le Rouet D'Omphale,* op.31 (symphonic poem) <Omphale's Spinning Wheel> | 9 |
| 742 | Saint-Saens, Camille | *Suite Algerienne*, op.60 | 18 |
| 70 | Saint-Saens, Camille | Symphony No. 3 in C Minor, op.78 <Organ> | 37 |
| 642 | Saint-Saens, Camille | Violin Concerto No. 2 in C, op. 58 | 14 |
| 641 | Saint-Saens, Camille | Violin Concerto No. 3 in B Minor, op.61 (8-1/2, 9, 11) | 28:30 |
| 293 | Salieri/ed.McAlister | *School for Jealousy* Overture (1st Movement of Symphony no. 2 in D (Veneziana) | 4 |
| 401 | Sammmartini, Giuseppe ed. Sydney Beck | Concerto Grosso, op.11, no.4 [strings] | (12) |
| 264 | Sandby, Herman | Berceuse [strings w/optional harp] | (4) |
| 262 | Sandby, Herman | Danish Folksong [strings] | (2) |
| 265 | Sandby, Herman | Norwegian Bridal March [strings] | (4) |
| 1148 | Sandby, Herman | *Pastorale D'Automne* (tone poem) | (7) |
| 1147 | Sandby, Herman | Serenade [strings] | (7) |
| 1121 | Sandby, Herman | Song of Vermland (Swedish Folksong) | (2) |
| 202 | Sandby, Herman | Summer Song [strings w/optional winds] | 4 |
| 263 | Sandby, Herman | Swedish Folksong [strings] | (2) |
| 1018 | Sarasate, Pablo de | Carmen Fantasy, op.25, on themes of Bizet (violin) | 20 |
| 1017 | Sarasate, Pablo de | Introduction & Tarantella, op.43 (violin) | 7 |
| 687 | Satie, E./or.Debussy | *Gymnopedies* Nos. 1 & 3 | 8 |
| 192 | Scarlatti, Domenico ar,M.Esposito | Four Pieces [strings w/optional winds] | (10) |
| 1000 | Schoenburg | Verklaste Nacht | 26 |
| 1179 | Schrammel/ar.Breuer | *Wein Bleibt Wein* March | (3) |
| 225 | Schubert/tr.Moses | Ave Maria [opt.vocal, G] | 4 |
| 1008 | Schubert/or.U.Marcelli | "Count Troyer Symphony" [orchestration of four moevments of the Octet, op.166] | (48) |
| 5814 | Schubert | Mass No. 2 in G, D.167 | 26 |
| 1007 | Schubert | Octet, D.803 (op.166) | 60 |
| 510 | Schubert | Overture in the Italian Style, in D, D.590 | 8 |
| 532 | Schubert | Rosamunde: Ballet Music, op.26 | 13 |
| 200 | Schubert | Rosamunde: Overture, D.644 | 10 |
| 533 | Schubert | Rosamunde: Three Entr'actes from the incidental music | 16 |
| 7163 | Schubert/ar.G.Barati | Serenade [bass bocal, opt. Inst., Bb minor] | (3) |
| 63 | Schubert | Symphony No. 3 in D, D.200 | 23 |
| 64.1 | Schubert | Symphony No. 4 in C Minor, D.417 <Tragic> | 28 |
| 65 | Schubert | Symphony No. 5 in Bb, D.485 | 26 |
| 66 (1,2) | Schubert | Symphony No. 6 in C, D.589 <Little> | 31 |
| 68 (1,2,3) | Schubert | Symphony No. 8 in B Minor, D.759 <Unfinished> | 23 |
| 576 | Schubert/ completed by Gerald Abraham | Symphony No. 8: Scherzo ["3rd movement"] (incorporating a passage from Rosamunde Entr'acte III) | 7 |
| 67 | Schubert | Symphony No. 9 in C, D.944 <Great> | 47 |
| 950 | Schumann, Robert | Cello Concerto in A Minor, op.129 | 23 |
| 357 | Schumann | *Concertstuck*, op.86 (4 horns) | 21 |
| 589 | Schumann | Piano Concerto in A Minor, op.54 (14:30, 5, 11) | 30:30 |
| 71 (1,2) | Schumann | Symphony No. 1 in Bb, op.38 <Spring> | 32 |
| 72.2 | Schumann | Symphony No. 2 in C, op.61 | 36 |
| 73 | Schumann | Symphony No. 3 in Eb, op.97 <Rhenish> | 31 |
| 74 (1,2,3) | Schumann | Symphony No. 4 in D Minor, op.120 | 29 |
| 1122 | Scott, Cyril/tr.Eldridge Newman | A Song from the East, op.54, no.2; and Water-Wagtail, op.71, no.3 | (2,2) |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 1123 | Scott, Cyril/or.Newman | *Vesperale,* op.40, no.2; & *Dance Nogre* | 4 |
| 6004 | Scott, Raymond ar.C.Paul Herfurth | The Toy Trumpet | 4:30 |
| 7275 | Seitz, Franz/ar.Silver | Student Concerto No. 3 in G Min. (1 movt.)[violin] | (4) |
| 613 | Seitz, Franz ar.Robert H. Klotman | Student Concreto No. 5 in D, First Movement (violin or viola) | (4) |
| 97 | Shaw/Bennett | Many Moods of Christmas, Suite 3 chorus & orch Xerox (Rent) Schiroma | |
| 677 | Shostakovich, Dmitri | Festival Overture, op.96 | 7 |
| 678 | Shostakovich, Dmitri | *The Golden Age* Suite, op.22 | 19 |
| 647 | Shostakovich, Dmitri | *The Golden Age:* Tango | 4 |
| 815 | Shostakovich, Dmitri | Incidental Music to *Hamlet*, op.32 | 21 |
| 422 | Shostakovich, Dmitri | Piano Concerto No. 2, op.102 | 16 |
| 421 | Shostakovich ar.Quinto Maganini | Prelude, op.11 [strings] | (3) |
| 116 | Shostakovich | Symphony No. 1 in F Minor, op.10 | 31 |
| 118 | Shostakovich | Symphony No. 5 in D Minor, op.47 | 44 |
| 120 | Shostakovich | Symphony No. 8 in A Minor, op.65 | 61 |
| 121 | Shostakovich | Symphony No. 9 in Eb, op.70 | 25 |
| 119 (1,2) | Shostakovich | Symphony No. 10 in E Minfor, op.93 | 49 |
| 1114A,B | Sibelius, Jean | Finlandia, op.26 | 8 |
| 316 | Sibelius | *Karelia* Suite, op.11 | 14 |
| 207 | Sibelius/ar.A.Pagel | *Pelleas and Meslisande* Suite, op.46 | 23 |
| 452 | Sibelius | Romance in C, op.42, for strings | 5 |
| 199 | Sibelius/ar.C.Roberts | Serenade from *King Christian II Suite,* op.27 | (4) |
| 363 | Sibelius | Swan of Tuonela, op.22, no.3 (english horn) <Legends, op.22> | 10 |
| 75 (1,2,3) | Sibelius | Symphony No. 1 in E Minor, op.39 | 40 |
| 76 | Sibelius | Symphony No. 2 in D, op.43 | 43 |
| 478 | Siblius/ar.A.Schmid | Valse Triste, from *Kuolema*, op.44 | 6 |
| 597 | Sibelius | Violin Concerto in D Minor, op.47 | 32 |
| 512 | Sinigaglia, Leone | *Rapsodia Piedmontese*, op.26 (violin) | 4 |
| 15 | Sisler, Harrison | The Cosmic Divide | 16 |
| 6003 | Slonimsky, Nicolas | My Toy Balloon <Var. on a Brazilian Theme> | 4:30 |
| 337 | Smetana, Bedrich | *The Bartered Bride* Overture | 7 |
| 541 | Smetana | The Moldau <*Ma Vlast, No. 2: Vltava*> | 12 |
| 490 | Smetana/ar.H.Riesenfeld | Three Dances from *The Bartered Bride* | 11 |
| | Smith, John Stafford (m: attributed to Smith; w: Francis Scott Key) | The Star-Spangled Banner: See Pops/Patriotic Titles. | |
| 1128 | Smyth, Ethel | Two Interlinked French Folk Melodies | 4 |
| 254 | Sousa, John Philip | El Capitan March | 3 |
| 255 | Sousa | The Federal March [no score] | 3 |
| 960 | Sousa | Hands Across the Sea March | 3 |
| 256 | Sousa | The Invincible Eagle March | 3 |
| 185 | Sousa | The Liberty Bell March | 3 |
| 257 | Sousa | Semper Fidelis march | 3 |
| 259 | Sousa | Stars and Stripes Forever March | 3:20 |
| 1224 | Sousa | The Thunderer | |
| 253 | Sousa | Washington Post March | 3 |
| 258 | Sousa | With Pleasure (ragtime) [no score] | (3) |
| 69 | Stamitz, Johann/ar.Adam Carse | Symphony in G, op.3, no.3 [strings & optional horns] | 12 |
| 1014 | Stamitz, Karl | Flute Concerto in G, op.29 | 16 |
| 407 | Stamitz,K./ed.K.Geiringer | Orchestra Quartet in F, op.4 [strings] | 11 |
| 241 | Stanford, C.Villiers | *Shamus O'Brien* Overture | 7 |
| 186 | Stanford | Suite of Ancient Dances, from op.58 | 15 |
| 872 | Steffe, William/ar.A.F.Gaylord | Battle Hymn of the Republic <John Brown's Body> (also attributed | 1 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| | | to Thomas Brigham Bishop)(Bb); With: America (F) | :30 |
| | | <My Country 'Tis of Thee><God Save the King/Queen> | |
| 874 | Steffe/ar.R.Ringwald | Battle Hymn of the Republic | (4) |
| | or.William Schoenfeld | [opt. Inst. Or w/mixed or men's chorus, A-C] | |
| 873 | Steffe/ar.P.Wilhousky | Battle Hymn of the Republic [opt. Choral, Bb] | (5) |
| 134 | Still, William Grant | Afro-American Symphony | 24 |
| 1113 | Stix, Carl | Waltz-Intermezzo, from *Traumgeister,* op.138 | (3) |
| 476 | Strauss, Eduard | Fast Track Polka, op.45 <*Bahn Frei*> <Clear Track> | 3 |
| 1183 | Strauss, Eduard | *Knall und Fall* Polka, op.132 | (3) |
| 260 | Strauss, Johann Jr. | Artist's Life Waltz, op.316 <*Kuenstlerleben*> | 10 |
| 1181 | Strauss, Joh.Jr. | *Auf Der Jagd* Polka, op.373 | 3 |
| 943 | Strauss, Joh.Jr. | *Banditen Galop* Polka, op.378 | (3) |
| 633 | Strauss, Joh.Jr. | Beautiful Blue Danube Waltzm op.314 | 9 |
| 633A | Strauss, Joh.Jr. | " " [photocopied shortened version] | 3:30 |
| 1030 | Strauss, Joh.Jr. | *Carnevals-Botschafter Walzer,* op.270 | (10) |
| 945 | Strauss, Joh.Jr. | Champagne Polka, op.211 | 2 |
| 475 | Strauss, Jr./ar.A.Winter | Chit Chat Polka, op.214 <*Tritsch Tratsch*> | 3:30 |
| 1178 | Strauss, Joh.Jr. | *Deutschmeister Jubilaums* March, op.470 | (3) |
| 1046 | Strauss, Joh.Jr. | *Eljen a Magyar* Polka, op.332 | 3 |
| 331 | Strauss, Joh.Jr. | Emperor Waltz, op.437 | 10 |
| 798 | Strauss, Joh.Jr. | Entrance March from *The Gypsy Baron* | 2:45 |
| 944 | | Explosions Polka, op.43 | (2) |
| 302C | Strauss, Joh.Jr. | *Die Fledermaus* Overture | 9 |
| 302A | | *Die Fledermaus* Overture | 9 |
| 302B | | *Die Fledermaus* Overture [theater orch. Version] | 9 |
| 429 | Strauss, Joh.Jr. | *Die Fledermaus:* Adele's Laughing Song (#8, G) | 3 |
| 761 | Strauss, Joh.Jr. | *Die Fledermaus:* Audition Song <Spiel ich> | (3) |
| 746 | Strauss, Joh.Jr. | *Die Fledermaus:* Czardas (soprano aria) | 5 |
| 1047 | Strauss, Joh.Jr. | *Die Fledermaus:* Watch Duet (#9) | (5) |
| 1184 | Strauss, Joh.Jr. | *Flugschriften Walzer*, op.300 | (10) |
| 438 | Strauss, Joh.Jr. | *The Gypsy Baron* Overture | 8 |
| 1054 | Strauss, Joh.Jr. | The Gypsy Baron: Treasure Waltz, op.418 <Schatz-Walzer> | 6 |
| 871 | Strauss, Joh.Jr. | *Kuenstler Quadrille*, op.201 | 6 |
| 1182 | Strauss, Joh.Jr. | *Leichtes Blut* Polka, op.319 | (4) |
| 940 | Strauss, Joh.Jr. | *Perpetuum Mobile*, op.257 | 3 |
| 1180 | Strauss, Joh.Jr. | Persian March, op.289 | 3 |
| 446 | Strauss, Joh.Jr & Josef | Pizzicato Polka | 3 |
| 1051 | Strauss, Joh.Jr. | *The Queen's Lace Handkerchief* Overture | 6 |
| 567 | Strauss, Joh.Jr. | *Roses from the South* Waltz, op.388 | 10 |
| 1054 | Strauss, Joh.Jr. | *Schatz-Walzer:* See The Gypsy Baron | 6 |
| 1055 | Strauss, Joh.Jr./cd.Arthur Luck | *Seid Umschlungen, Millionen!* Waltz, op.443 | (10) |
| | | <Be ye embraced, all ye millions> (dedicated to Brahms) | |
| 332 | Strauss, Joh.Jr. | *Tales from the Vienna Woods* Waltz, op.325 | 11 |
| 674 | Strauss, Joh.Jr. | Thunder and Lightning Polka, op.324 | 3 |
| 352 | Strauss, Joh.Jr. | Tick Tack Polka, op.365 (based on motives from *Die Fledermaus*) | 3 |
| 1049 | Strauss, Joh.Jr. | *Vergnuegnungszug* Polka, op.281 <Amusement Train> | 3 |
| 1003A,B | Strauss, Joh.Jr. | *Voices of Spring* Waltz, op.410 | 6 |
| 1003C | Strauss, Joh.Jr. | "configured as accompaniment for soprano solo | |
| 1045 | Strauss, Joh.Jr. | *Wiener Blut* Waltz, op.354 <Vienna Life> | 7 |
| 1188 | Strauss, Joh.Jr. | *Wiener Bonbons Walzer*, op.307 | (10) |
| 962 | Strauss, Joh.Jr. | Wine, Women and Song, op.333 | 10 |
| 446 | Strauss, Joh.Jr. | Pizzicato Polka | 3 |
| 448 | Strauss, Johann Sr. | *Radetzky* March, op.228 | 3 |
| | /ar.Aubrey Winter | | |
| 942 | Strauss, Josef | *Feuerfest, Polka Francaise*, op.269 | 2 |
| 1044 | Strauss, Josef | *Mein Lebenslauf ist Lieb und Lust Walzer,* op.363 (soprano) | 5 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 939 | Strauss, Josef | *Plappermaulche* Polka, op.245 <Chatterbox> | (3) |
| 941 | Strauss, Josef | *Spharenkiange Walzer*, op.235 <Music of the Spheres Waltzes> | 9 |
| 1056 | Strauss, Josef | Village Swallows Waltzes, op.164 <*Dorfshwalben aus Osterreich*> | 8 |
| 607 | Strauss, Richard | *Also Sprach Zarathustra*, op.30 | 34 |
| 607A | Strauss, R. | *Also Sprach Zarathustra,* (first 21 meas. Only) | 1 |
| 348 | Strauss, R. | Burleske, op.11, for piano & orch. | 17 |
| 954 | Strauss, R. | Death and Transfiguration, op.24 | 23 |
| 609 | Strauss, R. | *Don Juan*, op.20 | 17 |
| 518 | Strauss, R. | *Don Qiuxote*, op.35 (cello & viola) | 38 |
| 608 | Strauss, R. | *Ein Heldenleben*, op.40 | 40 |
| 775 | Strauss, R. | Horn Concerto No. 1 in Eb, op.11 | 17 |
| 875 | Strauss, R. | Serenade for Winds, op.7 | 10 |
| 420 | Strauss, R. | *Till Eulenspiegel*, op.28 | 15 |
| 1058 | Stravinsky, Igor | Dansc Russe from *Petrushka* | (2) |
| 707 | Stravinsky | The Firebird Suite (1919) | 21 |
| 640 | Stravinsky | Fireworks, op.4 | 5 |
| 166 | Stravinsky | Octet [winds] | 15 |
| 708 | Stravinsky | The Rite of Spring (original version) | 33 |
| 823 | Stravinsky | Suite No.1 for small orchestra | 6 |
| 824 | Stravinsky | Suite No.2 for small orchestra | 7 |
| 372 | Suk, Josef | Serenade, op.6 [strings] | 25 |
| 556 | Sullivan, Arthur | *The Mikado* Overture | 8 |
| 1153 | Sullivan, Arthur | *The Pirates of Penzance* Overture | 4 |
| 988 | Suppe/ar.Fastlinger | *Flotte Bursche* Overture [no score] | 6 |
| 1177 | Suppe, Franz von | *Jolly Robbers* Overture <Banditenstreiche> | 8 |
| 918 | Suppe, von | *Light Cavalry* Overture | 8 |
| 938 | Suppe, von | *Morning, Noon and Night in Vienna* Overture | 8 |
| 969 | Suppe, von | *Poet and Peasant* Overture | 10 |
| 1125 | Svendsen, Johann | Grande Polonaise, op.12 | 9 |
| 1144 | Svendsen | Norwegian Rhapsody No. 3, op.21 | 9 |
| 209 | Svendsen | Norwegian Rhapsody No. 4, op.22 | 12 |
| 1139 | Svendsen | Romance for Violin & Orchestra, op.26 | 8 |
| 127 | Svendsen | Symphony No. 2 in Bb, op.15 | 28 |
| 143 | Tanner, Jerie | Postcards from Christmas | 12 |
| 336 | Transman, Alexandre | Triptych [strings] | 16 |
| 198 | Tchaikovsky, Peter I. | Andante Cantabile (String Quartet, op.11) | 4:30 |
| 933 | Tchaikovsky | *Capricco Italian*, op.45 | 15 |
| 1207 | Tchaikovsky | "Eugene Onegin (Polonaise)" | 4 |
| 394 | Tchaikovsky | Francesca da Rimini, op.32 | 22 |
| 952 | Tchaikovsky | *Marche Slave*, op.31 | 10 |
| 5820 | Tchaikovsky | The Nutcracker, op.71 (complete ballet) | 73 |
| 5820A | Tchaikovsky | The Nutcracker: Dance of the Sugar Plum Fairy | |
| 819 | Tchaikovsky | *The Nutcracker* Suite, op.71a | 24 |
| 818A | Tchaikovsky | *The Nutcracker:* Overture Miniature | 4 |
| 818B | Tchaikovsky | *The Nutcracker:* March & Arabian Dance | 3,3 |
| 818C | Tchaikovsky | *The Nutcracker:* Trepak & Sugar-plum Fairy | 1:30,2 |
| 454 | Tchaikovsky | Overture 1812, op.49 | 16 |
| 1218 | Tchaikovsky | "Pezzo Capriccioso for Cello & Orch: | |
| 333 | Tchaikovsky | Piano Concerto No. 1 in Bb Minor, op.23 (17, 7:30, 7) | 32 |
| 211 | Tchaikovsky | *Romeo and Juliet*, Overture-Fantasy | 19 |
| 343 | Tchaikovsky | Serenade for Strings, op.48 | 27 |
| 5821 | Tchaikovsky | Sleeping Beauty, op.66 (complete Ballet) | 160 |
| 1211 | Tchaikovsky | Sleeping Beauty Suite, op.66a (score, no parts) | 2,3 |
| 821 | Tchaikovsky | *Sleeping Beauty:* March, Polacca, Waltz <#21, #22, #6 from the complete ballet> | (6,5,7) |
| 145 | Tchaikovsky | Sleeping Beauty: Act II, Aurora's Wedding | |

| No. | Composer | Title | Timing |
|---|---|---|---|
| 822 | Tchaikovsky | *Sleeping Beauty:* Puss-in-Boots | 2 |
| 820 | Tchaikovsky | *Sleeping Beauty:* Waltz | 6:45 |
| 1191 | Tchaikovsky | Sleeping Beauty: Entracte No.18 | 6 |
| 233 | Tchaikovsky | Suite No.3 in G, op.55 | 37 |
| 107 | Tchaikovsky | Suite No.4 (Mozartiana) op.61, score in envelope | |
| 5822 | Tchaikovsky | Swan Lake, op.20 (complete ballet) | 141 |
| 760 | Tchaikovsky | *Swan Lake:* Four Excerpts from Act III <#18-Scene, #20-Czardas, #21-Danse Espagnole, #22-Danse Napolitaine> | (11) |
| 794 | Tchaikovsky | *Swan Lake:* Pas de Trois from Act I | 4 |
| 290A | Tchaikovsky | *Swan Lake* Suite | 21 |
| 290B | Tchaikovsky | *Swan Lake* Suite: Dance of the Swans (excerpted from 290-A) | 2 |
| 122 | Tchaikovsky | Symphony No. 2 in C Minor, op.17 <Little Russian> | 33 |
| 123 | Tchaikovsky | Symphony No. 3 in D, op.29 <Polish> | 44 |
| 124 | Tchaikovsky | Symphony No. 4 in F Minor, op.36 | 42 |
| 124A | Tchaikovsky | Symphony No. 4 in F Minor, op.36 [excerpted Third Movement] | |
| 125 | Tchaikovsky | Symphony No. 5 in E Minor, op.64 | 50 |
| 126 | Tchaikovsky | Symphony No. 6 in B Minor, op.74 <*Pathetique*> | 47 |
| 126.4 | Tchaikovsky | 2 Different Scores w/same name – youth symph | |
| 391 | Tchaikovsky /or.Glazunov | Three Pieces for Violin, op.42: Meditation | (4) |
| 392 | Tchaikovsky /or.Glazunov | Three Pieces for Violin, op.42: Scherzo | (3) |
| 393 | Tchaikovsky /or.Glazunov | Three Pieces for Violin, op.42: Melodie | (3) |
| 825 | Tchaikovsky | Variations on a Rococo Theme, op.33 (cello) | 18 |
| 598 | Tchaikovsky | Violin Concerto in D, op.35 | 33 |
| 296 | Tchaikovsky | *Le Voyevode* Overture, op.3 | 7 |
| 710 | Telemann, George Philipp ed.Felix Schroeder | Don Quixote Suite [strings & continuo] | 16 |
| 711 | Telemann | Don Quixote Suite [strings & continuo] | 16 |
| 966 | Tellemann/ed.E.Leloir | Horn Concerto in D | 12 |
| 696 | Thomas, Ambroise | *Mignon* Overture | 8 |
| 147 | Thomas, Ambroise | "Me voici das sm boudoir" from Mignon | |
| 335 | Toch, Ernst | Pinocchio Overture | 6 |
| 1036 | Tomasi, Henri | Liturgical Fanfares, for brass & percussion | 16 |
| 367 | Tomlinson, Ernest | Hornpipe, from *Three Pastoral Dances* | 2:30 |
| 329 | Tucci, Terig | *Danza Chilena Y Estilo* | 3 |
| 330 | Tucci | Inca Serenade | 4 |
| 948 | Umali, Restie | Filipiniana Medley (based on 6 popular Filipino folk melodies) | (8) |
| 1133 | Vaughan Williams, Ralph or.Gordon Jacob | English Folk Song Suite | 10 |
| 504 | Vaughan Williams | Fantasia on a Theme by Thomas Tallis [strings] | 15 |
| 1206 | Verdi | "Luisa Miller, Finale Act II – Quando le sereal placido" | |
| 1134 | Vaughan Williams | Fantasia on *Greensleeves* | 4 |
| 1136 | Vaughan Williams | March Past of the Kitchen Utensils, from *The Wasps* Suite | 4 |
| 751 | Vaughan Williams | Symphony No. 8, second movement: *Scherzo Alla Marcia* [winds] | 3:45 |
| 1135 | Vaughan Williams | *The Wasps* Overture | 9 |
| 1204 | Verdi | "La Battaglia de Leginido" | 8 |
| 857 | Verdi, Giuseppe | *Aida:* Triumphal March & Ballet (Act II Finale) | 11 |
| 1198 | Verdi, Giuseppe | "In Concsaro: Prelude Scene Chorus & Aria (coranado) is Tutto Prica Soiridere" | |
| 623 | Verdi | *La Forza del Destino* Overture | 8 |
| 1201 | Verdi | *La Forza del Destino:* "Oh tu ehe in seno" | |
| 5835 | Verdi | Requiem Mass (Daniels: 72) | 86 |
| 1202 | Verdi | *"La Forsa Del Destino: "La Veta e inferno"* | |
| 1015 | Verdi | *Rigoletto:* Caro nome (soprano aria, E) | 5 |
| 1203 | Verdi | *"Rigoletto:* La donna I mobile" | 2.5 |
| 1002 | Verdi | *Sicilian Vespers* Overture | 9 |
| 1204 | Verdi | "IL Corsara: Ah! Si ben ditte (tenor aria)" | |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 5842 | Verdi | Stabat Mater [choral] | 12 |
| 561 | Verdi | *La Traviata:* Ah, fors e lui, sempre libera (sop) | 4 |
| 355 | Verdi | *La Traviata:* Di provenza il mar (bariton, Db) | 3:30 |
| 1010 | Verdi | *La Traviata:* Prelude to Act I <Introduction ...> | 4 |
| 1011 | Verdi | *La Traviata:* Prelude to Act III <Introduction ...> | 4 |
| 341 | Verrall, John | Prelude & Allegro, for string orchestra | (7) |
| 697 | Villa-Lobos, Heitor | *Bachianas Brasileiras* No. 5 [sop. & 8 celli] | 11 |
| 406 | Vivaldi, Antonio | Concerto in D Minor for strings & cernbalo, op.30,#8 | 6 |
| | /ed.Ludwig Landshoff | [RV128, F.XI-#31, P.291] | |
| 520 | Vivaldi/ed.Alfred Einstein | Concerto Grosso in D Minor,op.3,#11(2 violins&cello)[RV565,P.250] | 12 |
| 507 | Vivaldi/ed.Gian F.Malipiero | Concerto in D Minor, for 7 solo instruments[2 fl, 2 ob, bn, 2vln] | 10 |
| | | and strings, op.41,#1 [F.XII-#31,RV566,P.297] | |
| 428 | Vivaldi/ed.Waldemar Woehl | Conceto Grosso in B Minor,op.3.#10[4 violins][RV580,P.148,M.415] | 11 |
| 5841 | Vivaldi/ed.Clayton Westermann | Gloria [choral] | 31 |
| 929 | Vivaldi/ar.R.Visser | Guitar Concerto in D [P.209?] | 11 |
| 965 | Vivaldi/ed.Schroeder | 2-Horn Concerto in F, op.47,#6 [RV539, P.321] | 9 |
| 297 | Vivaldi/ed.Walter Kolneder | Oboe Concerto in A Minor, op.39,no.2 [RV461, P.42, F.VII-#5] | 9 |
| 140 | Vivaldi | "Oboe Concerto in D Minor, op.8, no.9" | |
| 113 | Vivaldi | "Flute Concerto in D Major, op.10, no.3 (Geldfinch)" | 10 |
| 506 | Vivaldi/rev.& ed.G.F.Malipiero | Piccolo Concerto in C, op.44,#9 [RV444, P.78, F.VI-#5, M.110] | 10 |
| 1172A,B | Vivaldi | *The Seasons:* "La Primavera," op.8, #1 <Spring> | 11 |
| 1173 | Vivaldi | *The Seasons:* "L'Estate." op.8,#2 <Summer> | 10 |
| 1174 | Vivaldi | *The Seasons:* "L'Autunno." op.8,#3 <Autumn> | 11 |
| 1175A,B | Vivaldi | *The Seasons:* "L'Inverno." op.8,#4 <Winter> | 11 |
| 508 | Vivaldi/ed.Tivadar Nachez | Violin Concerto in G Minor, op.12,#1 [RV317, P.343, M.462] | 13 |
| 733 | Vivaldi | Violin Concerto in A Minor, op.3,#6 [RV356, P.1, M.411] | 11 |
| 229 | Volkmann, Robert | Serenade No. 3, op.69, for cello & strings | 11 |
| 928 | Wagner, Richard | *Adagio* for clarinet and strings | 4 |
| | (also attributed to Heinrich Joseph | Baermann <Barmann>) | |
| 292 | Wagner | *The Flying Dutchman* Overture | 11 |
| 582 | Wagner | *Gotterdammerung:* Siegfried's Funeral March | 8 |
| 974 | Wagner | *Lohengrin:* Bridal Chorus <Wedding March> | 5 |
| 530 | Wagner | *Lohengrin:* Prelude to Act I | 8 |
| 816 | Wagner | *Lohengrin:* Prelude to Act III | 3 |
| 245 | Wagner | *Die Meistersinger:* Prelude | 9 |
| 274 | Wagner/ed.W.Hutschenruyter | *Die Meistersinger:* Three Excerpts from Act 3 | 17 |
| 162 | Wagner | *Parsifal:* Good Friday Spell | 11 |
| 300A,B | Wagner | *Parsifal:* Prelude | 13 |
| 1061 | Wagner | *Rienzi* Overture | 12 |
| 729 | Wagner | *Siegfried:* Forest Murmurs <Waldweben> | 9 |
| 841 | Wagner | Siegfried Idyll | 18 |
| 901 | Wagner | *Tannhauser:* Arrival of the Guests at Wartburg | 8 |
| 49 | Wagner | "*Tannhauser:* Dich terre halle" | |
| 1152 | Wagner | *Tannhauser:* Evening Star [bass aria] | 6 |
| 427 | Wagner | *Tannhauser:* Overture | 15 |
| 1194 | Wagner | *Tannhauser:* Overture and Venusburg Music | 13 |
| 243 | Wagner | *Tristan and Isolde:* Prelude [only] | 10 |
| 244 | Wagner | *Tristan and Isolde:* Prelude and Love Death | 17 |
| 276 | Wagner | *Tristan and Isolde:* Prelude to Act III | 9 |
| 660A,B | Wagner | *Die Walkure:* The Ride of the Valkyries | 5 |
| 464 | Waldteufel, Emil | *Espana* Waltz, op.236 | (10) |
| 444 | Waldteufel/ar.S.Wright | *Les Patineurs* <Skaters'> Waltz | 8 |
| 370 | Walton, W./ar.W.Goehr | Four Dances from *Facade* | 8:30 |
| 752 | Walton, William | A Shakespeare Suite (from Richard III) | 10:30 |
| | Ward, Samuel A. | America the Beautiful: See Pops Titles listings. | |
| 956 | Warlock, Peter | Capriol Suite (no wind parts) | 10 |

STANDARD LITERATURE, LISTED BY COMPOSERS
Currently housed in HSS library at 875 Waimanu St., Honolulu, HI 96813

| No. | Composer | Title | Timing |
|---|---|---|---|
| 193 | Warlock | Serenade | 6 |
| | Webber: See Lloyd Webber | | |
| 515 | Weber, Carl Maria von | Abu Hassan Overture | 4 |
| 730 | Weber | Bassoon Concerto in F, op.75 | 15 |
| 1037 | Weber | Clarinet Concertino in Eb, op.26 | 10 |
| 764 | Weber | Clarinet Concerto No. 2 in Eb, op.74 | 20 |
| 369 | Weber | *Concertstuck*, op.79 (piano) | 17 |
| 173 | Weber | *Euryanthe* Overture | 8 |
| 517 | Weber | *Der Freischutz* Overture | 10 |
| 214 | Weber | Invitation to the Dance, op.65 | 9 |
| 227 | Weber | *lubel* Overture, op.59 | 8 |
| 516 | Weber | *Obron* Overture | 9 |
| 284 | Weber | *Preziosa* Overture | 9 |
| 280 | Weber | *Ruler of the Spirits* Overture, op.27 | 7 |
| 860 | Weill, Kurt | Little Threepenny Music [wind ensemble] | 21 |
| 681 | Weinberger, Jaromir | Concerto for Timpani and Brass | 8 |
| 500 | Weinberger | Polka & Fugue from *Schwanda the Bagpiper* | 11 |
| | [transposed by the composer to the key of C, from the original B Major] | | |
| 50 | Williams, John | Harry Potter & the Chamber of Secrets | |
| 58 | Williams, John | Olympic Fanfare & Theme | |
| 908 | White, Paul | Five Miniatures (See Youth Titles section for movement names.) | 6:30 |
| 912 | Wieniawski, Henri | Violin concerto No. 2 in D Minor,op.22[I: 10:10, with ending before I] | 19 |
| 1225 | Williams, John | Liberty Fanfare | |
| 991 | Williams,J./ar.J.Burden | Star Wars Medley | 8 |
| 1060 | Williams/Cacauas | Jaws Suite | 8 |
| 759 | Willson, Meredith | The Aloha (50th) State March [choral] (dedicated to Governor William Quinn) | 6:10 |
| 359 | Willson, M./ar.Philip J.Lang | *The Music Man:* Seventy Six Trombones (march) *(band arrangement with strings added by Lloyd Krause)* | 3 |
| 360 | Willson, M./ar.Richard Hayman | *The Music Man:* Symphonic Impressions (See Pops Titles section for contents.) | 10:33 |
| 704 | Wiren, Dag | Serenade for String Orchestra, op.11 | (10) |
| 414 | Wolf-Ferrari, Ermanno | Intermezzo I from *The Jewels of the Madonna* | 4 |
| 415 | Wolf-Ferrari | Intermezzo II from *The Jewels of the Madonna* | 3 |
| 797 | Wolf-Ferrari | *The Secret of Suzanne* Overture | 4 |
| 1124 | Wood, Haydn | In An Old Cathedral Town (suite) | 17 |
| 958 | Wood | A Manx Overture | 8:30 |
| 463 (1,2) | Yang | Wilderness | 11 |
| 1126 | Wood | Paris Suite | 14 |
| 110 | Yasui | Lo ihi: Birth of an Island | |
| 887 | Yon, Pietro A./ar.James Ployhar | *Gesu Bambino* [optional vocal, F] [Also see #870-B, in F.] | (3) |
| 748 | Youmans, Vincent ar.Robert Russell Bennett | No, No Nanette: Selections (See Pops Titles section for contents.) | 8:15 |
| 1057 | Zeller, Carl | One Gives Roses in the Tyrol, w/soprano (from Der Vogelhander) | (3) |
| 32 | Zhou Cheng Long | Hanging the Red Lanterns | 6 |
| 1042 | Zimmermann, Charles A. & Miles, Alfred/ar.George Kaitz | Anchors Aweigh March [band arrangement with strings added] | 3 |